In re _Denton Lone Oak Holdings, L.P._____ ,     Case No. _10-40836_____
                           Debtor(s)                                                    (if known)

# SCHEDULE A-REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| _Holiday Inn & Suites located in Denton, Texas; 153 room - full service hotel with gift shop, restaurant, bar; 5,000 sq. ft. of meeting space (rentable) and food services catered_ | Fee Simple | | Unknown | $ 11,636,000.00 |
| | | | | |
| | | | **TOTAL $** | 0.00 |

No continuation sheets attached                                   **TOTAL $**          0.00
                                                    (Report also on Summary of Schedules.)

In re _Denton Lone Oak Holdings, L.P._____,  Case No. _10-40836_
                    Debtor(s)                                            (if known)

# SCHEDULE B-PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | None | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | | at hotel<br>Location: In debtor's possession | | $ 2,705.23 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Bank accounts for operating, reserve, managers, and beverage<br>Location: First United Bank - 1 account; Plains Capital Bank - 7 accounts | | $ 103,520.76 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Security Deposits<br>Location: In debtor's possession | | $ 1,500.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interest in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. 521(c).) | X | | | |

In re _Denton Lone Oak Holdings, L.P._ _____,  Case No. _10-40836_
                    Debtor(s)                                                    (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband–H Wife–W Joint–J Community–C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | | _See Exhibit '16' attached_ _Location: In debtor's possession_ | | $ 42,392.26 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | _Denton County Tax Authority_ | | $ 78,214.21 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | | _Morgan Stanleey Interest Reserve_ _Location: In debtor's possession_ | | $ 300,000.00 (approx.) |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | _Holiday Inn & Suites Franchise_ _Location: In debtor's possession_ | | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | _Holiday Inn Hotel & Suites Hotel New Development License Agreement_ _Location: In debtor's possession_ | | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as described in 11 U.S.C. 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers and other vehicles and accessories. | X | | | |

In re _Denton Lone Oak Holdings, L.P._____,     Case No. _10-40836_____
          Debtor(s)                                                      (if known)

## SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband—H Wife—W Joint—J Community—C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | _Office Equipment, furnitures, supplies, etc. located at Holiday Inn Hotel Location: In debtor's possession_ | | _Unknown_ |
| 29. Machinery, fixtures, equipment and supplies used in business. | | _General machinery and kitchen equipment, and housekeeping supplies, etc. Location: In debtor's possession_ | | _Unknown_ |
| 30. Inventory. | | _See Exhibit 30' attached Location: In debtor's possession_ | | _$ 13,142.12_ |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | Total ➡ | _$ 541,474.58_ |

Page _3_ of _3_

(Report total also on Summary of Schedules.)
Include amounts from any continuation sheets attached.

B6D (Official Form 6D) (12/07)

In re <u>Denton Lone Oak Holdings, L.P.</u>,                     Case No. <u>10-40836</u>
                          **Debtor(s)**                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 3411<br><br>Creditor # : 1<br>Morgan Stanley Mortgage<br>Midland Loan Services, Inc.<br>1223 Solutions Center<br>Chicago IL 60677-1002 | X | Mortgage<br><br><br>Value: $ 0.00 | | | | $ 11,536,938.10 | Unknown |
| Account No:<br><br><br> | | <br><br><br>Value: | | | | | |
| Account No:<br><br><br> | | <br><br><br>Value: | | | | | |

No continuation sheets attached

|  | Subtotal $ (Total of this page) | $ 11,536,938.10 | Unknown |
|---|---|---|---|
|  | Total $ (Use only on last page) | $ 11,536,938.10 | Unknown |
|  |  | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

In re <u>Denton Lone Oak Holdings, L.P.</u> ,                    Case No. <u>10-40836</u>
                    **Debtor(s)**                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts NOT entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**    (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒  **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐  **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**
Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒  **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*   Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>2</u>   **continuation sheets attached**

In re _Denton Lone Oak Holdings, L.P._____ ,     Case No. _10-40836_____
           **Debtor(s)**                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Wages, salaries, and commissions_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred and Consideration for Claim H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:<br>_Creditor # : 1_<br>_Numerous Employees_<br>_Owed Prepetition Wages_ | | **All prepetition wages were paid pursuant to Court's order** | | | | $ 46,918.43 | $ 46,918.43 | $ 0.00 |
| Account No: | | | | | | | | |
| Account No: | | | | | | | | |
| Account No: | | | | | | | | |
| Account No: | | | | | | | | |
| Account No: | | | | | | | | |

Sheet No. _1_ of _2_ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| **Subtotal $**<br>(Total of this page) | 46,918.43 | 46,918.43 | 0.00 |
| **Total $**<br>(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| **Total $**<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

In re <u>Denton Lone Oak Holdings, L.P.</u>                    ,     Case No. <u>10-40836</u>
                    **Debtor(s)**                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Taxes and Certain Other Debts Owed to Governmental Units*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No: *.000*<br>*Creditor # : 2*<br>*City of Denton*<br>*Tax Office*<br>*601 E. Hickory, Suite F*<br>*Denton TX 76205* | | | *Municipal/city taxes* | | | | $ 11,405.20 | $ 11,405.20 | $ 0.00 |
| Account No: *.254*<br>*Creditor # : 3*<br>*State Comptroller*<br>*P.O. Box 149356*<br>*Austin TX 78714* | | | | | | | $ 1,277.60 | $ 1,277.60 | $ 0.00 |
| Account No: | | | | | | | | | |
| Account No: | | | | | | | | | |
| Account No: | | | | | | | | | |
| Account No: | | | | | | | | | |

Sheet No. _2_ of _2_  continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority |
|---|---|---|---|
| Subtotal $<br>(Total of this page) | 12,682.80 | 12,682.80 | 0.00 |
| Total $<br>(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | 59,601.23 | | |
| Total $<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | 59,601.23 | 0.00 |

In re <u>Denton Lone Oak Holdings, L.P.</u> ,      Case No. <u>10-40836</u>
        **Debtor(s)**                                             **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedules. Report this total also on

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> *Creditor # : 1* <br> *A S Hospitality* <br> *P.O. Box 504232* <br> *Saint Louis MO 63150-4232* | | | | | | | $ 724.19 |
| Account No: <br> *Creditor # : 2* <br> *A to T Lamps, Inc.* <br> *720 Valley Ridge Circle #5* <br> *Lewisville TX 75057* | | | Trade debt | | | | $ 1,162.62 |
| Account No: .254 <br> *Creditor # : 3* <br> *Acxential Business Solutions* <br> *P.O. Box 118450* <br> *Carrollton TX 75011* | | | | | | | $ 3,123.56 |
| Account No: .254 <br> *Creditor # : 4* <br> *Alamo Leasing* <br> *2010 NW Military Highway* <br> *San Antonio TX 78213* | | | Trade debt | | | | $ 1,664.30 |

<u>14</u> continuation sheets attached                                    **Subtotal $**     $ 6,674.67

                                                     **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Denton Lone Oak Holdings, L.P._ ,  Case No. _10-40836_
_____
Debtor(s)                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: 6015<br>Creditor # : 5<br>American Hotel Register Co.<br>16458 Collections Center Dr.<br>Chicago IL 60693 | | | Trade debt | | | | $ 5,744.16 |
| Account No: .254<br>Creditor # : 6<br>AT&T<br>P. O. Box 13134<br>Newark NJ 07101-5634 | | | Trade debt | | | | $ 137.04 |
| Account No: 923<br>Creditor # : 7<br>AT&T Business<br>P.O. Box 5019<br>Carol Stream IL 60197-5001 | | | Trade debt | | | | $ 674.29 |
| Account No: .254<br>Creditor # : 8<br>Atlas International<br>2662 Freewood Dr.<br>Dallas TX 75220 | | | Trade debt | | | | $ 707.67 |
| Account No:<br>Creditor # : 9<br>Batteries Plus<br>1105 Dallas Drive<br>Denton TX 76205 | | | Trade debt | | | | $ 233.73 |
| Account No: .254<br>Creditor # : 10<br>Ben E. Keith<br>P.O. Box 901001<br>7650 Will Rogers Blvd.<br>Fort Worth TX 76101 | | | Trade debt | | | | $ 2,773.66 |

Sheet No. _1_ of _14_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 10,270.55

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Denton Lone Oak Holdings, L.P._ _____ ,  Case No. _10-40836_
                    **Debtor(s)**                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Account No:** <br> Creditor # : 11 <br> Candy Haven, Inc. <br> 301 N. I35E <br> Denton TX 76205 | | | Trade debt | | | | $ 134.00 |
| **Account No:** <br> Creditor # : 12 <br> Chair Covers by Yoli <br> 2528 Cottery Dr. <br> Denton TX 76207 | | | Trade debt | | | | $ 710.00 |
| **Account No:** .254 <br> Creditor # : 13 <br> Charter Communication <br> P.O. Box 790256 <br> Saint Louis MO 63179 | | | Trade debt | | | | $ 2,564.84 |
| **Account No:** 0001 <br> Creditor # : 14 <br> Cintas Corporation <br> 97627 Eagle Way <br> Chicago IL 60678 | | | Trade debt | | | | $ 846.15 |
| **Account No:** 3-01 <br> Creditor # : 15 <br> City of Denton <br> P.O. Box 660150 <br> Dallas TX 75266-0814 | | | | | | | $ 8,471.37 |
| **Account No:** <br> Creditor # : 16 <br> City of Denton <br> Consumer Health <br> 221 N. Elm St. <br> Denton TX 76201 | | | Trade debt | | | | $ 485.00 |

Sheet No. __2__ of __14__ continuation sheets attached to Schedule of          **Subtotal $** | $ 13,211.36
Creditors Holding Unsecured Nonpriority Claims                               **Total $** |

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Denton Lone Oak Holdings, L.P._____ ,          Case No. _10-40836_____
                     **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: | | | | | | | $ 477.88 |
| Creditor # : 17 Coast to Coast 4277 Valley Fair St. Simi Valley CA 93063 | | | Trade debt | | | | |
| Account No: | | | | | | | $ 1,113.23 |
| Creditor # : 18 Coca-Cola Enterprises Fossil Creek Sales Center P.O. Box 840232 Dallas TX 75284 | | | Trade debt | | | | |
| Account No: | | | | | | | $ 547.51 |
| Creditor # : 19 Comet Cleaners 507 West University Denton TX 76201 | | | Trade debt | | | | |
| Account No: | | | | | | | $ 269.54 |
| Creditor # : 20 Complete Supply, Inc. P.O. Box 561523 Dallas TX 75356 | | | Trade debt | | | | |
| Account No:    .254 | | | | | | | $ 854.00 |
| Creditor # : 21 Container King, Inc. P.O. Box 1717 Denton TX 76202 | | | Trade debt | | | | |
| Account No: | | | | | | | $ 45.80 |
| Creditor # : 22 Dataworks dba Red Book Sol Solutions 4550 S. Windernere St. Englewood CO 80110 | | | Trade debt | | | | |

Sheet No. _3_ of _14_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | |
|---|---|
| **Subtotal $** | $ 3,307.96 |
| **Total $** | |

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re <u>Denton Lone Oak Holdings, L.P.</u>              ,          Case No. <u>10-40836</u>
        **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: .254 <br> Creditor # : 23 <br> Denton Chamber of Commerce <br> 414 Parkway <br> Denton TX 76201 | | Trade debt | | | | $ 100.00 |
| Account No: <br> Creditor # : 24 <br> Denton Lawn Sprinkler <br> P.O. Box 50118 <br> Denton TX 76206 | | Trade debt | | | | $ 2,612.05 |
| Account No: <br> Creditor # : 25 <br> Denton Publishing Company <br> 314 E. Hickory <br> P.O. Box 369 <br> Denton TX 76202 | | Trade debt | | | | $ 165.00 |
| Account No: <br> Creditor # : 26 <br> Eagle Press, Inc. <br> 733 Fort Worth Drive <br> Denton TX 76201 | | Trade debt | | | | $ 150.08 |
| Account No: 7927 <br> Creditor # : 27 <br> Ecolab <br> P.O. Box 70343 <br> Chicago IL 60673 | | Trade debt | | | | $ 2,183.48 |
| Account No: <br> Creditor # : 28 <br> ECR Systems <br> 11969 Plano Rd. <br> Suite 100 <br> Dallas TX 75243 | | Trade debt | | | | $ 156.96 |

Sheet No. 4 of 14 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $           $ 5,367.57

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Denton Lone Oak Holdings, L.P._ _____,     Case No. _10-40836_ _____

**Debtor(s)**                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 29 <br> Edward Don & Company <br> 2562 Payshphere Circle <br> Chicago IL 60674 | | Trade debt | | | | $ 2,029.81 |
| Account No: 8518 <br> Creditor # : 30 <br> Elavon <br> SDS-12-2895 <br> P.O. Box 86 <br> Minneapolis MN 55486 | | Trade debt | | | | $ 844.25 |
| Account No: <br> Creditor # : 31 <br> Experient, Inc. <br> P.O. Box 691667 <br> Cincinnati OH 45269 | | Trade debt | | | | $ 871.80 |
| Account No: .254 <br> Creditor # : 32 <br> Ferguson Enterprises, Inc. <br> 2683 West Euless Blvd. <br> Euless TX 76040-6613 | | Trade debt | | | | $ 536.96 |
| Account No: .254 <br> Creditor # : 33 <br> First Data Global Leasing <br> P.O. Box 173845 <br> Denver CO 80217 | | Trade debt | | | | $ 126.39 |
| Account No: <br> Creditor # : 34 <br> Gaylord Hall <br> 9341 Loma Vista <br> Dallas TX 75243 | | | | | | $ 0.00 |

Sheet No. _5_ of _14_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $         $ 4,409.21

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re <u>Denton Lone Oak Holdings, L.P.</u> ,     Case No. <u>10-40836</u>

Debtor(s)          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 35 <br> General Electric Company <br> GE/RCA Consumer Service <br> P.O. Box 840340 <br> Dallas TX 75284 | | | Trade debt | | | | $ 41.02 |
| Account No: <br> Creditor # : 36 <br> George Rae <br> 2300 Chinn Road <br> Denton TX 76207 | | | Trade debt | | | | $ 625.00 |
| Account No: <br> Creditor # : 37 <br> Golden Triangle Self Storage <br> 1002 Dallas Drive <br> Denton TX 76205 | | | Trade debt | | | | $ 92.00 |
| Account No: <br> Creditor # : 38 <br> Grainger <br> 7300 N. Melvina Avenue <br> Niles IL 60714 | | | Trade debt | | | | $ 119.85 |
| Account No: <br> Creditor # : 39 <br> Greater Denton Sports Comm <br> 414 Parkway <br> Denton TX 76201 | | | | | | | $ 200.00 |
| Account No: <br> Creditor # : 40 <br> Hagar Restaurant Service, Inc. <br> 1229 West Main St. <br> Oklahoma City OK 73106 | | | Trade debt | | | | $ 3,914.64 |

Sheet No. <u>6</u> of <u>14</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 4,992.51

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Denton Lone Oak Holdings, L.P._____,    Case No. _10-40836_____
                  **Debtor(s)**                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 41** HD Supply P.O. Box 509058 San Diego CA 92150 | | | Trade debt | | | | $ 296.88 |
| Account No: **Creditor # : 42** Heartland Food Products 1901 West 47th Place Suite 210 Mission KS 66205 | | | Trade debt | | | | $ 165.86 |
| Account No: **Creditor # : 43** Helmsbriscoe 20875 N. 90th Place Scottsdale AZ 85255 | | | Trade debt | | | | $ 151.30 |
| Account No: **Creditor # : 44** Henry Muirhead 1434 Centre Place Dr. Denton TX 76205 | | | Trade debt | | | | $ 43.90 |
| Account No: **Creditor # : 45** Home Depot Credit Services P.O. Box 9121 Des Moines IA 50368 | | | Trade debt | | | | $ 223.17 |
| Account No: **Creditor # : 46** Intercontinental Hotels Corp P.O. Box 101074 Atlanta GA 30392 | | | Trade debt | | | | $ 61,192.90 |

Sheet No. _7_ of _14_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                          **Subtotal $**      $ 62,074.01

                               **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re <u>Denton Lone Oak Holdings, L.P.</u> ,      Case No. <u>10-40836</u>

          Debtor(s)                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: | | | | | | | $ 165.26 |
| Creditor # : 47 Kimbrough P.O. Box 13296 Arlington TX 76094-0430 | | | Trade debt | | | | |
| Account No: | | | | | | | $ 286.88 |
| Creditor # : 48 Koetter Fire Protection 10351 Olympic Dr. Dallas TX 75220 | | | Trade debt | | | | |
| Account No: 3378 | | | | | | | $ 1,794.82 |
| Creditor # : 49 Kone, Inc. P.O. Box 429 Moline IL 61266 | | | Trade debt | | | | |
| Account No: 6828 | | | | | | | $ 154.17 |
| Creditor # : 50 Leslie's Poolmart, Inc. P.O. Box 501162 Saint Louis MO 63150-4232 | | | Trade debt | | | | |
| Account No: .254 | | | | | | | $ 335.38 |
| Creditor # : 51 M3 Accounting Services 800B Jesse Jewell Parkway SW Gainesville GA 30501 | | | Trade debt | | | | |
| Account No: | | | | | | | $ 1,854.42 |
| Creditor # : 52 Martin Preferred Foods P.O. Box 4346 Dept. 170 Houston TX 77210 | | | Trade debt | | | | |

Sheet No. <u>8</u> of <u>14</u> continuation sheets attached to Schedule of           Subtotal $     $ 4,590.93

Creditors Holding Unsecured Nonpriority Claims                                   Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re <u>Denton Lone Oak Holdings, L.P.</u> ,      Case No. <u>10-40836</u>

       **Debtor(s)**                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 53 <br> Micros <br> P.O. Box 23747 <br> Baltimore MD 21203 | | Trade debt | | | | $ 5,890.86 |
| Account No: <br> Creditor # : 54 <br> Mike Blackwell | | 12/17/08 <br> Promissory Note | | | | $ 46,533.00 |
| Account No:  7253 <br> Creditor # : 55 <br> Miller of Denton <br> 2421 I-35 West North <br> Denton TX 76207 | | Trade debt | | | | $ 94.30 |
| Account No:  1180 <br> Creditor # : 56 <br> Muzak OA <br> 3318 Lakemont Blvd. <br> Fort Mill SC 29708 | | Trade debt | | | | $ 646.34 |
| Account No:  .254 <br> Creditor # : 57 <br> Myers Services, Inc. <br> P.O. Box 210009 <br> Bedford TX 76095 | | Trade debt | | | | $ 513.10 |
| Account No:  7251 <br> Creditor # : 58 <br> Ozarka Natural Spring Water <br> P.O. Box 856680 <br> Louisville KY 40258 | | Trade debt | | | | $ 279.13 |

Sheet No. **9** of **14** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                  **Subtotal $**     $ 53,956.73

                                      **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Denton Lone Oak Holdings, L.P._ _____ ,   Case No. _10-40836_ _____
                    **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: 1309<br>Creditor # : 59<br>Paradise<br>1217 FM 407W<br>Argyle TX 76226 | | | Trade debt | | | | $ 492.95 |
| Account No:<br>Creditor # : 60<br>Personnel Concepts<br>P.O. Box 5750<br>Carol Stream IL 60197-5001 | | | Trade debt | | | | $ 124.85 |
| Account No: .254<br>Creditor # : 61<br>Polar Sales & Leasing<br>3621 PottsboroRd. #150<br>Denison TX 75020-9311 | | | Trade debt | | | | $ 486.42 |
| Account No: 4987<br>Creditor # : 62<br>Quill Corporation<br>P.O. Box 37600<br>Philadelphia PA 19101 | | | Trade debt | | | | $ 107.16 |
| Account No: .254<br>Creditor # : 63<br>Qwest<br>Business Services<br>P.O. Box 856169<br>Louisville KY 40285 | | | Trade debt | | | | $ 758.10 |
| Account No:<br>Creditor # : 64<br>Randy Lacey | | | | | | | $ 0.00 |

Sheet No. _10_ of _14_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ ......... $ 1,969.48

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Denton Lone Oak Holdings, L.P._ ,                 Case No. _10-40836_
                        **Debtor(s)**                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: .254 <br> Creditor # : 65 <br> Riney Palter, PLLC <br> 5949 Sherry Lane <br> Suite 1616 <br> Dallas TX 75225 | | | | | | | $ 19,719.50 |
| Account No: <br> Creditor # : 66 <br> Royal Cup <br> P.O. Box 170971 <br> Birmingham AL 35217 | | | Trade debt | | | | $ 980.58 |
| Account No: <br> Creditor # : 67 <br> Rustown Homes <br> P. O. Box 742407 <br> Dallas TX 75374 | | | | | | | $ 0.00 |
| Account No: 5744 <br> Creditor # : 68 <br> Schepps Dallas <br> P.O. Box 200300 <br> Dallas TX 75230 | | | Trade debt | | | | $ 747.31 |
| Account No: <br> Creditor # : 69 <br> Sierra Shred, LLC <br> 6136 Frisco Square Boulevard <br> Frisco TX 75034 | | | Trade debt | | | | $ 135.00 |
| Account No: <br> Creditor # : 70 <br> Southwest Host Services <br> P.O. Box 13808 <br> Scottsdale AZ 85267 | | | Trade debt | | | | $ 62.30 |

Sheet No. _11_ of _14_ continuation sheets attached to Schedule of               Subtotal $      $ 21,644.69
Creditors Holding Unsecured Nonpriority Claims                                     Total $
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re <u>Denton Lone Oak Holdings, L.P.</u>                    , Case No. <u>10-40836</u>
　　　　　　　　**Debtor(s)**　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 71 <br> Staples Business Advantage <br> Dept. Dal. <br> P.O. Box 83689 <br> Chicago IL 60696 | | Trade debt | | | | $ 4,102.25 |
| Account No: .254 <br> Creditor # : 72 <br> Star Media Group <br> P.O. Box 1717 <br> Denton TX 76202 | | Trade debt | | | | $ 5,060.00 |
| Account No: 0991 <br> Creditor # : 73 <br> Sterling National Bank <br> Lease Dept, Church St. Station <br> P.O. Box 1570 <br> New York NY 10008 | | | | | | $ 2,127.00 |
| Account No: 0818 <br> Creditor # : 74 <br> Sysco Food Services <br> P.O. Box 560700 <br> The Colony TX 75056 | | Trade debt | | | | $ 2,004.34 |
| Account No: <br> Creditor # : 75 <br> Tangerine Travel, Ltd. <br> 16017 Juanita Woodinville Way <br> NE, Suite 201 <br> Bothell WA 98011 | | Trade debt | | | | $ 89.10 |
| Account No: <br> Creditor # : 76 <br> Texas Travel Industry Assoc. <br> 3345 Bee Caves Road <br> Suite 102A <br> Austin TX 78746 | | Trade debt | | | | $ 105.00 |

Sheet No. <u>12</u> of <u>14</u> continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $　　　　$ 13,487.69

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Denton Lone Oak Holdings, L.P._ _____,  Case No. _10-40836_ _____
                **Debtor(s)**                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 77 <br> Tharaldson Communications <br> 1201 Page Drive <br> Fargo ND 58103 | | Trade debt | | | | $ 90.00 |
| Account No: .254 <br> Creditor # : 78 <br> Thomas O. Bailey & Assoc. <br> 6060 N Central Expressway <br> Suite 400 <br> Dallas TX 75206-5841 | | | | | | $ 44,450.00 |
| Account No: 2331 <br> Creditor # : 79 <br> Unishippers <br> 15715 Tuckerton <br> Houston TX 77095 | | Trade debt | | | | $ 101.08 |
| Account No: 5698 <br> Creditor # : 80 <br> US Foodservice <br> Box 843202 <br> Dallas TX 75284 | | Trade debt | | | | $ 8,072.88 |
| Account No: 6068 <br> Creditor # : 81 <br> USA Today <br> P.O. Box 79782 <br> Baltimore MD 21279 | | Trade debt | | | | $ 485.00 |
| Account No: .254 <br> Creditor # : 82 <br> Verizon Southwest <br> P.O. Box 920041 <br> Dallas TX 75392 | | | | | | $ 25,985.03 |

Sheet No. _13_ of _14_ continuation sheets attached to Schedule of         **Subtotal $**     | $ 79,183.99
Creditors Holding Unsecured Nonpriority Claims                                  **Total $**     |
(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re <u>Denton Lone Oak Holdings, L.P.</u>, Case No. <u>10-40836</u>

<b>Debtor(s)</b>

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: .254 <br> Creditor # : 83 <br> Yellow Book <br> P.O. Box 660052 <br> Dallas TX 75266-0814 | | | Trade debt | | | | $ 128.52 |
| Account No: 4601 <br> Creditor # : 84 <br> Yumi Ice Cream Co. <br> P.O. Box 674003 <br> Dallas TX 75267 | | | Trade debt | | | | $ 417.12 |
| Account No: | | | | | | | |
| Account No: | | | | | | | |
| Account No: | | | | | | | |
| Account No: | | | | | | | |

Sheet No. 14 of 14 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 545.64

Total $    $ 285,686.99

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Denton Lone Oak Holdings, L.P._ _____ / Debtor      Case No. _10-40836_
(if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State the nature of debtor's interests in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if the debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| _Alamo Leasing Company, Inc._<br>_P. O. Box 6573_<br>_San Antonio TX  78209_ | Contract Type: _Vehicle lease_<br>Terms: _48 month lease @ $795.00/mo._<br>Beginning date:<br>Debtor's Interest:<br>Description: _2006 Comm Trans 12-passenger Cruiser Deluxe Van_<br>Buyout Option: |
| _American Society of Composers,_<br>_Authors and Publishers_<br>_2675 Paces Ferry Rd., SE, #350_<br>_Atlanta GA  30339_ | Contract Type: _License Agreement_<br>Terms: _$561.00/year_<br>Beginning date: _11/1/2007_<br>Debtor's Interest:<br>Description: _License to perform publicly at the hotel_<br>Buyout Option: |
| _BMI_<br>_320 West 57th Street_<br>_New York NY  10019_ | Contract Type: _License Agreement_<br>Terms: _$579.00/mo._<br>Beginning date: _1/1/2008_<br>Debtor's Interest:<br>Description: _Recorded music for lounge_<br>Buyout Option: |
| _Brink's_ | Contract Type: _Service contract_<br>Terms: _Yearly_<br>Beginning date: _2/1/2007_<br>Debtor's Interest:<br>Description: _Service Agreement_<br>Buyout Option: |
| _Cash Technologies of America_<br>_1717 W. Walnut Hill Lane_<br>_Suite 105_<br>_Irving TX  75038_ | Contract Type: _Non-residential lease * *_<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description: _ATM Machine_<br>Buyout Option: |

In re _Denton Lone Oak Holdings, L.P._ _____ / Debtor    Case No. _10-40836_ _____
                                                                           (if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| _Denton Lawn Sprinkler_<br>_1032 Shady Oaks Drive_<br>_Suite 101_<br>_Denton TX   76205_ | Contract Type: _Service contract_<br>Terms: _$774.17/mo. until terminated (or paid  - $9,290)_<br>Beginning date: _9/1/2008_<br>Debtor's Interest:<br>Description: _Monthly lawn maintenance_<br><br>Buyout Option: |
| _ECOLAB_<br>_Ecolab Center_<br>_3790 N. Wabasha Street_<br>_Saint Paul MN   55102-2233_ | Contract Type: _Service contract_<br>Terms: _$79.95/mo._<br>Beginning date: _1/23/2007_<br>Debtor's Interest:<br>Description: _Cleaning products and services_<br><br>Buyout Option: |
| _First Data Merchant Svcs Corp_<br>_P. O. Box 407092_<br>_Fort Lauderdale FL   33340_ | Contract Type: _Non-residential lease * *_<br>Terms: _48 month lease @ $36.94/mo._<br>Beginning date: _5/10/2007_<br>Debtor's Interest:<br>Description: _Lease equipment for Telechek device (Eclipse)_<br><br>Buyout Option: |
| _Global Consultants, LLC_<br>_143 Union Blvd._<br>_Suite 900_<br>_Lakewood CO   80228_ | Contract Type: _Service contract_<br>Terms:<br>Beginning date: _6/1/2009_<br>Debtor's Interest:<br>Description: _Business consulting and advisory_<br><br>Buyout Option: |
| _I-35 Denton Station, Ltd._<br>_9341 Loma Vista Drive_<br>_Dallas TX   75243_ | Contract Type: _Non-residential lease * *_<br>Terms: _$1,000.00/mo._<br>Beginning date: _6/1/2009_<br>Debtor's Interest: _Lessor_<br>Description: _Commercial sign lease_<br><br>Buyout Option: |
| _Marcus Cable Associates, LLC_<br>_4800 Blue Mound Road_<br>_Fort Worth TX   76106_ | Contract Type: _Non-residential lease * *_<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description: _Installation and Distribution Agreement of_<br>           _cable television_<br><br>Buyout Option: |

In re _Denton Lone Oak Holdings, L.P._ _____ / Debtor    Case No. _10-40836_____

                                                                    (if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| _Muzak, LLC_<br>_3318 Lakemont Blvd._<br>_Fort Mill SC  29708_ | Contract Type: _Non-residential lease * *_<br>Terms: _60 month lease at $99.00/month_<br>Beginning date: _3/13/2007_<br>Debtor's Interest:<br>Description: _Overhead music and marketing_<br><br>Buyout Option: |
| _Pitney Bowes Credit Corp._<br>_1 Elmcroft Road_<br>_Stamford CT  06926-0700_ | Contract Type: _Non-residential lease * *_<br>Terms: _$42.95/mo._<br>Beginning date:<br>Debtor's Interest:<br>Description: _Postage machine_<br><br>Buyout Option: |
| _Polar Sales & Leasing_<br>_3621 Pottsboro Rd., #150_<br>_Denison TX  75020-9311_ | Contract Type: _Non-residential lease * *_<br>Terms: _60 month lease @ $449.35/month_<br>Beginning date:<br>Debtor's Interest:<br>Description: _4 Hoshizaki low profile cubers_<br>　　　　　_4 Hoshizaki cuber ice dispensers_<br>　　　　　_1 Hoshizaki modular air cooled cuber_<br>　　　　　_1 stainless ice storage bin_<br>　　　　　_1 ice assure DBL_<br>Buyout Option: |
| _Technifax Office Solutions_<br>_3220 Keller Springs Road_<br>_Suite 118_<br>_Carrollton TX  75006_ | Contract Type: _Non-residential lease * *_<br>Terms: _60 months at a minimum payment of $397.00/mo._<br>Beginning date: _2/9/2007_<br>Debtor's Interest: _Lessor_<br>Description: _Lease on one Konica Minolta C300_<br>Buyout Option: |
| _Wasco Capital Services, LLC_<br>_55 Harristown Road_<br>_Glen Rock NJ  07452_ | Contract Type: _Non-residential lease * *_<br>Terms: _60 month lease @$2,025.71/mo._<br>Beginning date: _3/29/2007_<br>Debtor's Interest:<br>Description: _Hotel televisions_<br><br>Buyout Option: |

In re _Denton Lone Oak Holdings, L.P._____ / Debtor    Case No. _10-40836_____
                                                                                    (if known)

# SCHEDULE H-CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preeceding the commencement of the case, identify the name of the debtors spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if the debtor has no codebtors.

| Name and Address of Codebtor | Name and Address of Creditor |
|---|---|
| Glen J. Gunter<br>4653 Seneca Dr.<br>Fort Worth TX  76137 | Morgan Stanley Mortgage<br>Midland Loan Services, Inc.<br>1223 Solutions Center<br>Chicago IL  60677-1002 |
| Gaylord Hall<br>9341 Loma Vista Dr.<br>Dallas TX  75243 | Morgan Stanley Mortgage<br>Midland Loan Services, Inc.<br>1223 Solutions Center<br>Chicago IL  60677-1002 |

In re  Denton Lone Oak Holdings, LP  ,          Case No.  10-40836
_____                              _____
          Debtor                                        (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____
                                                          Debtor

Date _____          Signature: _____
                                                    (Joint Debtor, if any)

                                       [If joint case, both spouses must sign.]

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any,          Social Security No.
of Bankruptcy Petition Preparer                   *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____          _____
  Signature of Bankruptcy Petition Preparer          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the  Gaylord Hall  _____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the  G.P. of the Debtor  [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of  28  sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date  04/05/10  _____

                                       Signature:  /s/ Gaylord Hall  _____

                                                   Gaylord Hall - Sole Member of the G.P.
                                                   [Print or type name of individual signing on behalf of debtor.]
                                                   of the Debtor

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# Lone Oak Hospitality LTD
## Subsidiary Ledger Aging Report

### Accounting Date 12/31/2009

| Vendor | 0-30 | 31-60 | 61-90 | 91+ | Amount |
|---|---|---|---|---|---|
| A TO T LAMPS INC | 230.85 | 295.92 | 0.00 | 0.00 | 526.77 |
| ACXENTIAL BUSINESS SOLUTIONS, INC | 1,251.10 | 1,520.64 | 0.00 | 0.00 | 2,771.74 |
| ALAMO LEASING | 795.00 | 0.00 | 0.00 | 0.00 | 795.00 |
| AMERICAN HOTEL REGISTER COMPANY | 675.29 | 953.68 | 0.00 | 0.00 | 1,628.97 |
| ATLAS INTERNATIONAL | 707.67 | 0.00 | 0.00 | 0.00 | 707.67 |
| BATTERIES PLUS | 233.73 | 0.00 | 0.00 | 0.00 | 233.73 |
| BEN E KEITH | 3,388.96 | 0.00 | 0.00 | 0.00 | 3,388.96 |
| CHAMPION AUTOMATIC SPRINKLER | 127.48 | 0.00 | 0.00 | 0.00 | 127.48 |
| CIT/DDI LEASING | 526.30 | 0.00 | 0.00 | 0.00 | 526.30 |
| CITY OF DENTON | 20,737.55 | 0.00 | 0.00 | 0.00 | 20,737.55 |
| COCA-COLA ENTERPRISES | 558.06 | 0.00 | 0.00 | 0.00 | 558.06 |
| COMET CLEANERS | 176.64 | 0.00 | 0.00 | 0.00 | 176.64 |
| COMPLETE SUPPLY, INC | 269.54 | 0.00 | 0.00 | 0.00 | 269.54 |
| DATAWORKS DBA RED BOOK SOLUTIONS | 45.80 | 0.00 | 0.00 | 0.00 | 45.80 |
| DENTON LAWN SPRINKLER | 919.08 | 0.00 | 0.00 | 0.00 | 919.08 |
| DEPALMA HOTEL CORPORATION | 7,887.83 | 0.00 | 0.00 | 0.00 | 7,887.83 |
| ECOLAB | 758.50 | 0.00 | 0.00 | 0.00 | 758.50 |
| EDWARD DON & COMPANY | 1,009.24 | 0.00 | 0.00 | 0.00 | 1,009.24 |
| FERGUSON ENTERPRISES, INC | 49.25 | 0.00 | 0.00 | 0.00 | 49.25 |
| GRAINGER | 119.85 | 0.00 | 0.00 | 0.00 | 119.85 |
| GUEST SUPPLY | 1,067.04 | 0.00 | 0.00 | 0.00 | 1,067.04 |
| HAGAR RESTAURANT SERVICE INC | 1,079.63 | 0.00 | 0.00 | 0.00 | 1,079.63 |
| HELMSBRISCOE | 151.30 | 0.00 | 0.00 | 0.00 | 151.30 |
| HOME DEPOT CREDIT SERVICES | 404.24 | 0.00 | 0.00 | 0.00 | 404.24 |
| INTERCONTINENTAL HOTELS CORP | 23,990.56 | 0.00 | 0.00 | 0.00 | 23,990.56 |
| JENNIFER CAULDLE-ADAIR | 486.00 | 0.00 | 0.00 | 0.00 | 486.00 |
| KONE INC | 1,794.82 | 0.00 | 0.00 | 0.00 | 1,794.82 |
| MIKE BLACKWELL | 443.70 | 0.00 | 0.00 | 0.00 | 443.70 |
| MILLER OF DENTON | 228.45 | 0.00 | 0.00 | 0.00 | 228.45 |
| MYERS | 256.55 | 0.00 | 0.00 | 0.00 | 256.55 |
| OZARKA NATURAL SPRING WATER COMPANY | 97.14 | 0.00 | 0.00 | 0.00 | 97.14 |
| PARADISE | 925.45 | 0.00 | 0.00 | 0.00 | 925.45 |
| PETTY CASH | 201.42 | 0.00 | 0.00 | 0.00 | 201.42 |
| PITNEY BOWES INC | 524.81 | 0.00 | 0.00 | 0.00 | 524.81 |
| POLAR SALES & LEASING | 508.89 | 0.00 | 0.00 | 0.00 | 508.89 |
| QUILL CORPORATION | 107.16 | 0.00 | 0.00 | 0.00 | 107.16 |
| QWEST | 746.93 | 0.00 | 0.00 | 0.00 | 746.93 |
| RINEY PALTER, PLLC | 5,087.50 | 1,998.00 | 0.00 | 3,591.43 | 10,676.93 |
| ROYAL CUP | 611.75 | 0.00 | 0.00 | 0.00 | 611.75 |
| SCHEPPS DALLAS | 107.40 | 0.00 | 0.00 | 0.00 | 107.40 |
| STAPLES BUSINESS ADVANTAGE | 832.69 | 0.00 | 0.00 | 0.00 | 832.69 |
| STAR MEDIA GROUP | 1,265.00 | 0.00 | 0.00 | 0.00 | 1,265.00 |

**EXHIBIT**

16

# Lone Oak Hospitality LTD
## Subsidiary Ledger Aging Report

### Accounting Date 12/31/2009

| Vendor | 0-30 | 31-60 | 61-90 | 91+ | Amount |
|---|---:|---:|---:|---:|---:|
| STATE COMPTROLLER | 1,230.25 | 0.00 | 0.00 | 0.00 | 1,230.25 |
| STERLING NATIONAL BANK LEASE DEPT | 4,761.80 | 0.00 | 0.00 | 0.00 | 4,761.80 |
| TANGERINE TRAVEL, Ltd | 89.10 | 0.00 | 0.00 | 0.00 | 89.10 |
| THARALDSON COMMUNICATIONS | 270.71 | 0.00 | 0.00 | 0.00 | 270.71 |
| THOMAS O BAILEY & ASSOCIATES | 0.00 | 0.00 | 0.00 | 64,450.00 | 64,450.00 |
| US FOODSERVICE | 2,251.59 | 0.00 | 0.00 | 0.00 | 2,251.59 |
| USA TODAY | 242.55 | 0.00 | 0.00 | 0.00 | 242.55 |
| VERIZON SOUTHWEST | 329.66 | 0.00 | 0.00 | 0.00 | 329.66 |
| YELLOW BOOK | 42.00 | 0.00 | 0.00 | 0.00 | 42.00 |
| **Grand Total** | **90,603.81** | **4,768.24** | **0.00** | **68,041.43** | **163,413.48** |

## March Inventory 2010

| | Beginning Inventory | New Received | In Rooms | 3rd Storage | 2nd Storage | Carts | Laundry | Usage | Total |
|---|---|---|---|---|---|---|---|---|---|
| Bath Towel | 648 | | 384 | | | 71 | 133 | -60 | 588 |
| Handtowel | 722 | | 384 | | | 144 | 126 | -68 | 654 |
| Washcloth | 875 | | 384 | | | 99 | 164 | -228 | 647 |
| Bath Mats | 247 | 120 | 157 | | | 42 | 40 | -8 | 359 |
| King Fitted Sheet | 124 | 48 | 75 | | | 13 | 32 | -4 | 168 |
| King Flat Sheet | 130 | 48 | 75 | | | 13 | 39 | -3 | 175 |
| Queen Fitted Sheet | 335 | | 156 | | | 42 | 131 | -6 | 329 |
| Queen Flat Sheet | 209 | 48 | 156 | | | 42 | 10 | -1 | 256 |
| Pillow Cases | 1105 | 216 | 924 | | | 64 | 120 | -3 | 1324 |
| Pillow Protector | 1398 | | 1230 | 47 | 38 | 24 | 35 | -24 | 1374 |
| King Duvet | 76 | | 75 | | | | | -1 | 75 |
| Queen Duvet | 160 | | 156 | | | | | -4 | 156 |
| King White Blanket | 87 | | 75 | | | | 2 | -10 | 77 |
| Queen White Blanket | 159 | | 156 | | | | 1 | -2 | 157 |
| King Bed Throw | 91 | | 75 | | | | 15 | -1 | 90 |
| Queen Bed Throw | 164 | | 156 | | | | 1 | -7 | 157 |
| Pillow Band | 650 | | 462 | | | 0 | 178 | -7 | 643 |
| King Mattress Pad | 83 | | 75 | | 2 | 3 | | -6 | 77 |
| Queen Mattress Pad | 166 | | 156 | 5 | 5 | | | | 166 |
| King Blanket | 84 | | 75 | | 2 | | 9 | 2 | 86 |
| Queen Blanket | 160 | | 156 | | 2 | | 10 | 8 | 168 |
| Crib Fitted Sheet | 6 | | | | | | 6 | | 6 |
| Crib Blanket | 3 | 6 | | | | | 1 | -2 | 7 |
| Crib Mattress Cover | 3 | 5 | | | | | 3 | | 8 |
| Shower Curtain | 155 | | 153 | 3 | | | 2 | | 155 |
| Firm Pillows | 465 | | 462 | 22 | | | | | 465 |
| Soft Pillows | 799 | | 768 | | 4 | | 2 | -7 | 792 |
| King Soft Pillows | 4 | | | 6 | 7 | | 4 | | 4 |
| Neck Pillows | 19 | | | 6 | 7 | | 4 | -2 | 17 |
| Neck Pillow Protector | 17 | | | 6 | 5 | | | | 17 |
| King Bed Skirt | 87 | | 75 | | 5 | | | -1 | 86 |
| Queen Bed Skirt | 172 | | 156 | 3 | 9 | | | -4 | 168 |
| Pool Towels | 44 | | | | | | 26 | -18 | 26 |
| Fitness Towels | 43 | | | | | | 32 | -11 | 32 |



EXHIBIT
30

# Banquet inventory



**15-Mar**

| Napkins | In house Qty | we need |
|---|---|---|
| Green napkins | 161 | 100 |
| Black napkins | 225 | 75 |
| white napkins | 215 | 100 |

| Table Cloths | | |
|---|---|---|
| Black Overlay (50x51) | 30 | 35 |
| Green Overlay(50x51) | 36 | 35 |
| White Overlay(round shape) | 66 | |
| Lg Round White | 49 | 60 |
| Lg Round Black | 66 | 30 |
| Classroon table cloth | 112 | 100 |

| Skirts | | |
|---|---|---|
| Black skirt | 22 | |
| white skirt | 22 | |
| Stage skirt  (4 pieces) | 1 | |

| Misc. item | | |
|---|---|---|
| Coffee Pot Thermo color Grey | 26 | |
| Tea urne | 4 | |
| Coffee Pot Thermo color Black | 21 | |
| Coffee pot 1 gallon | 11 | |
| Bunn o matic Royal Cup Coffee | 2 | |
| Tray room serves | 28 | |
| Condiment dispenser bar | 2 | |
| Dispenser soap/sanitizer | 5 | |
| Wet/dry vacumm | 2 | |
| Dispenser towel paper | 2 | |

| Cups and Glasses | | |
|---|---|---|
| Coffee cups | 256 | |
| Coffee mugs | 121 | |

# Banquet inventory

| | | |
|---|---|---|
| Juice glasses | 179 | |
| Water glasses | 215 | 100 |
| White wine glasses | 163 | 12 |
| Red wine glasses excalibur 15 1/2 oz. | 62 | 36 |
| Champagne | 64 | |
| Martini Glasses 10 oz. | 12 | 12 |
| Hurricane glasses 15 oz. | 36 | |
| Guinness glasses | 20 | |
| Brandy glasses 11 1/2 oz. | 46 | |
| Brandy glasses 5 1/2 oz. | 46 | |
| Granite rock glasses 10 oz. | 61 | |
| Granite rock glasses 8 oz. | 96 | |
| | | |
| **Plates** | | |
| Dinner plates | 202 | 100 |
| Cristal plates | 203 | 100 |
| Cereal bowls | 100 | |
| Oval plates | 14 | |
| Salad plates | 10 | |
| Soup bowls medium | 25 | |
| Soup bowls Small | 204 | |
| Coffee plates | 297 | |
| B&B plates | 161 | 100 |
| Flan plates | 30 | |
| Skillet plates | 29 | |

| | | |
|---|---|---|
| **Silverware** | | |
| Soup spoons | 31 | 48 |
| Regular spoons | 214 | 96 |
| Forks | 430 | 120 |
| Knifes | 392 | |
| Diferent forks | 188 | |
| Steak knifes | 78 | |

| | | |
|---|---|---|
| **Tables** | | |
| Round tables | 29 | -1 |
| Classroom tables | 30 | |
| 6' foot table | 14 | -1 |

# Banquet inventory

| | | |
|---|---|---|
| Cresent table | 4 | |
| Half-round table | 4 | |
| Coffee buffet table | 1 | |
| Chairs | 249 | -1 |

| Misc. item | | |
|---|---|---|
| Suggar caddies clear | 48 | |
| Suggar caddies beige | 47 | |
| Salt and pepper sharkers mini cube | 124 | |
| Salt and pepper sharkers | 132 | |
| Silver bread baskets | 42 | |
| Pitcher bases | 60 | |
| Pitcher | 50 | 36 |
| Spice racks / tea bags | 4 | |
| Jelly caddy | 45 | |
| Carafe juice | 36 | |

| Utensils buffet | | |
|---|---|---|
| Big Tongs | 18 | |
| Small tongs | 7 | 10 |
| Big Forks | 4 | |
| Punch Bowl Laddel | 4 | |
| Punch Bowl | 1 | |
| Big Spoons | 20 | |
| Drain Spoons | 22 | |
| Spatula | 7 | |
| Chaffer | 10 | |
| Saucer Dressing | 12 | |
| Spatula silver new | 6 | |
| Dressing laddel Black | 6 | |
| Dressing laddel silver | 7 | |

| AV EQUIPMENT | | |
|---|---|---|
| Wireless Clip On Microphone(Clip On) | 4 | |
| Hand Held Microphone(Wireless) | 4 | |
| White Board | 2 | |

# Banquet inventory

| AV Cart | 1 | |
|---|---|---|
| AV Table | 4 | |
| Televisions | 2 | |
| Easel-Chrome | 4 | |

| **Centerpieces** | | |
|---|---|---|
| Candy Jar and scoops | 4 | |
| Candle holder medium | 19 | |
| Brick square cristal | 14 | |
| Bowls | 6 | |
| Tile clear plate | 4 | |
| Candles new | 18 | |
| Candles user | 19 | |
| Candle Holder small | 21 | |

| **CENTERPIECES** | | |
|---|---|---|
| Day centerpieces w/silk florals med. | 21 | |
| Hurricane Globes | 23 | |
| Day centerpieces w/o silk florals sm. | 8 | |
| Day centerpieces w/o silk florals lg | 9 | |
| Mirror Tile Base | 24 | |
| Medium peable jar | 9 | |
| Small peable jar | 6 | |
| Pumpkin candle holder | 4 | |

| **Misc. item** | | |
|---|---|---|
| Bar | 2 | |
| Dance floor (dimension 15' x 24') | 1 | |
| Full Stage (4 pieces and 2 steps) Dimensions | 1 | |
| Table Top Podium | 1 | |
| Standing Podium | 1 | |
| Tray stands | 23 | |