# Holiday Inn Denton Budget (2010)

| ACCOUNT NAME | Aug-10 Bdgt | Sep-10 Bdgt | Oct-10 Bdgt | Nov-10 Bdgt | Dec-10 Bdgt | 2010 Total Bdgt |
|---|---|---|---|---|---|---|
| Rooms Available | 4,743 | 4,590 | 4,743 | 4,590 | 4,743 | 23,409 |
| Rooms Occupied | 3,044 | 2,833 | 2,573 | 2,504 | 2,301 | 13,255 |
| Average Rate | $92.00 | $95.00 | $93.00 | $93.75 | $90.26 | $92.86 |
| Occupancy % | 64.18% | 61.72% | 54.25% | 54.55% | 48.51% | 56.62% |
| | | | | | | |
| **Rooms Revenue** | $280,048 | $269,135 | $239,289 | $234,750 | $207,688 | $1,230,910 |
| Salaries & Wages | $33,484 | $31,163 | $28,303 | $28,521 | $26,208 | $147,679 |
| Salaries & Wages POR | $11.00 | $11.00 | $11.00 | $11.39 | $11.39 | $11.14 |
| Tax, Ben. Other | $7,400 | $6,887 | $6,255 | $7,158 | $6,578 | $34,278 |
| Tax, Ben. Other POR | $2.43 | $2.43 | $2.43 | $2.86 | $2.86 | $2.59 |
| Other Expenses | $19,221 | $17,923 | $16,324 | $18,505 | $17,004 | $88,976 |
| Other Expenses POR | $6.31 | $6.33 | $6.34 | $7.39 | $7.39 | $6.71 |
| Department Profit | $219,943 | $213,162 | $188,407 | $180,567 | $157,897 | $959,976 |
| Dept. Profit POR | $72.25 | $75.24 | $73.22 | $72.11 | $68.62 | $72.42 |
| | | | | | | |
| Restaurant Revenues | $18,264 | $16,998 | $15,438 | $18,254 | $16,774 | $85,728 |
| Banquet Food Revenue | $12,000 | $22,000 | $15,000 | $18,616 | $20,678 | $88,294 |
| Total Food Revenues | $30,264 | $38,998 | $30,438 | $36,870 | $37,452 | $174,022 |
| Other F&B Revenue | $2,000 | $3,000 | $2,500 | $4,350 | $4,562 | $16,412 |
| **Net Food Revenue** | $32,264 | $41,998 | $32,938 | $41,220 | $42,014 | $190,434 |
| Net Food Rev POR | $10.60 | $14.82 | $12.80 | $16.46 | $18.26 | $14.37 |
| Total Covers | | | | | | |
| | | | | | | |
| Covers POR | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Food Cost | $9,987 | $12,869 | $10,045 | $11,798 | $11,985 | $56,684 |
| Sundry Cost | | | | | | |
| Salaries & Wages | $11,642 | $15,749 | $11,966 | $14,427 | $14,705 | $68,490 |
| Tax, Ben. Other | $3,062 | $4,142 | $3,147 | $6,059 | $6,176 | $22,586 |
| Other Expenses | $3,081 | $4,011 | $3,146 | $6,716 | $6,709 | $23,663 |
| Department Profit | $4,491 | $5,226 | $4,635 | $2,219 | $2,439 | $19,011 |
| Restaurant Beverage | | | | | | |
| Lounge Beverage | $500 | $1,500 | $625 | $9,540 | $8,767 | $20,932 |
| Banquet Beverage | $500 | $1,500 | $625 | $901 | $828 | $4,355 |
| **Total Revenues** | $1,000 | $3,000 | $1,250 | $10,442 | $9,595 | $25,287 |
| Beverage Rev POR | $0.33 | $1.06 | $0.49 | $4.17 | $4.17 | $1.91 |
| Beverage Cost | $120 | $360 | $150 | $2,610 | $2,399 | $5,639 |
| Salaries & Wages | $95 | $284 | $118 | $1,878 | $1,726 | $4,100 |
| Tax, Ben. Other | $25 | $75 | $31 | $789 | $725 | $1,644 |
| Other Expenses | $420 | $1,260 | $525 | $1,292 | $1,290 | $4,787 |
| Department Profit | $341 | $1,022 | $426 | $3,873 | $3,456 | $9,117 |

| Month of: | Aug-10 Bdgt | Sep-10 Bdgt | Oct-10 Bdgt | Nov-10 Bdgt | Dec-10 Bdgt | 2010 Total Bdgt |
|---|---|---|---|---|---|---|
| Telephone Revenues | $344 | $320 | $291 | $338 | $311 | $1,604 |
| Phone Rev. POR | $0.11 | $0.11 | $0.11 | $0.14 | $0.14 | $0.12 |
| Telephone Cost | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $8,365 |
| Salaries & Wages | | | | | | |
| Tax, Ben. Other | | | | | | |
| Other Expenses | | | | | | |
| Department Profit | -$1,329 | -$1,353 | -$1,382 | -$1,335 | -$1,362 | -$6,761 |
| | | | | | | |
| Other Income/Tax Return | $7,610 | $7,083 | $6,433 | $5,784 | $5,315 | $32,225 |
| Other Cost | $3,044 | $2,833 | $2,573 | $2,892 | $2,658 | $14,000 |
| Department Profit | $4,566 | $4,250 | $3,860 | $2,892 | $2,658 | $18,225 |
| | | | | | | |
| NET REVENUES | $321,266 | $321,536 | $280,200 | $292,534 | $264,924 | $1,480,460 |

EXHIBIT B

| | | | | | | |
|---|---|---|---|---|---|---|
| TOTAL EXPENSES | $93,254 | $99,229 | $84,255 | $104,318 | $99,836 | $480,892 |
| GROSS OPER. INCOME | $228,012 | $222,307 | $195,945 | $188,216 | $165,088 | $999,568 |
| A&G Salaries & Wages | $12,475 | $12,475 | $12,475 | $12,475 | $12,475 | $62,375 |
| A&G Tax, Ben. & Other | $3,368 | $3,368 | $3,368 | $3,368 | $3,368 | $16,841 |
| A&G Other Expenses | $16,288 | $16,302 | $14,206 | $17,552 | $15,895 | $80,244 |
| Department Total | $32,131 | $32,145 | $30,049 | $33,395 | $31,739 | $159,460 |
| A&BP Salaries & Wages | $8,445 | $8,445 | $8,445 | $8,125 | $8,125 | $41,585 |
| A&BP Tax, Ben. & Other | $2,086 | $2,086 | $2,086 | $3,006 | $3,006 | $12,270 |
| A&BP Other Expenses | $11,180 | $11,189 | $9,751 | $8,776 | $7,948 | $48,844 |
| Department Total | $21,711 | $21,720 | $20,282 | $19,907 | $19,079 | $102,699 |
| Total Energy | $14,459 | $13,457 | $12,222 | $12,194 | $11,206 | $63,538 |
| Total Energy     PAR | $3.05 | $2.93 | $2.58 | $2.66 | $2.36 | $2.71 |
| Total Energy     POR | $4.75 | $4.75 | $4.75 | $4.87 | $4.87 | $4.79 |
| M&R Salaries & Wages | $7,894 | $7,894 | $7,894 | $7,894 | $7,894 | $39,470 |
| M&R Tax, Ben. & Other | $2,005 | $2,005 | $2,005 | $2,076 | $2,076 | $10,167 |
| M&R Other Expenses | $8,385 | $8,392 | $7,313 | $8,088 | $7,432 | $39,610 |
| Department Total | $18,284 | $18,291 | $17,212 | $18,058 | $17,402 | $89,248 |
| Franchise Fees | $21,060 | $20,239 | $17,995 | $17,653 | $15,618 | $92,564 |
| Management Fees | $9,638 | $9,646 | $8,406 | $8,776 | $7,948 | $44,414 |
| **Total Gen. & Unapp** | $117,283 | $115,498 | $106,166 | $109,984 | $102,992 | $551,923 |

| Month of: | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 | 2010 Total |
|---|---|---|---|---|---|---|
| | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** |
| Gross Oper. Profit | $110,729 | $106,809 | $89,779 | $78,232 | $62,096 | $447,645 |
| GOP          POR | $36.38 | $37.70 | $34.89 | $31.24 | $26.99 | $33.77 |
| Capital Leases | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $22,485 |
| Tax/Tax Reimbursement | $0 | $0 | $0 | $18,633 | $18,633 | $37,266 |
| Insurance | $0 | $0 | $0 | $3,417 | $3,417 | $6,834 |
| FF&E | $0 | $0 | $0 | $0 | $0 | $0 |
| Asset Mgmt Fees | $6,000 | $0 | $0 | $0 | $0 | $6,000 |
| Attorney Fees | $10,000 | $10,000 | $10,000 | $0 | $0 | $30,000 |
| Professional Fees (CPA) | $0 | $3,000 | $3,000 | $3,000 | $3,000 | $12,000 |
| Partner Bid Cost | -$20,000 | | | | | -$20,000 |
| Total Fixed Cost | $497 | $17,497 | $17,497 | $29,547 | $29,547 | $94,585 |
| Net Before Debt | $110,232 | $89,312 | $72,282 | $48,685 | $32,549 | $353,060 |
| Debt Service | $0 | $0 | $0 | $0 | $0 | $0 |
| Net Before Unsecured | $110,232 | $89,312 | $72,282 | $48,685 | $32,549 | $353,060 |
| Unsecured Payout | $0 | $0 | $0 | $0 | $60,000 | $60,000 |
| TFI Payout | $0 | $0 | $0 | $0 | $0 | $0 |
| Net After Unsecured | $110,232 | $89,312 | $72,282 | $48,685 | -$27,451 | $293,060 |

# Holiday Inn Denton Budget (2011)

| ACCOUNT NAME | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 | 2011 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | |
| Rooms Available | 4,743 | 4,284 | 4,743 | 4,590 | 4,743 | 4,590 | 4,743 | 4,743 | 4,590 | 4,743 | 4,590 | 4,743 | 55,845 |
| Rooms Occupied | 2,296 | 2,150 | 2,450 | 3,000 | 2,500 | 2,600 | 3,000 | 3,348 | 3,116 | 2,830 | 2,754 | 2,531 | 32,577 |
| Average Rate | $97.00 | $98.00 | $97.00 | $104.00 | $99.00 | $99.00 | $99.00 | $98.44 | $101.65 | $99.51 | $100.31 | $96.58 | $99.27 |
| Occupancy % | 48.41% | 50.19% | 51.66% | 65.36% | 52.71% | 56.64% | 63.25% | 70.60% | 67.89% | 59.67% | 60.00% | 53.36% | 58.33% |
| | | | | | | | | | | | | | |
| **Rooms Revenue** | $222,712 | $210,700 | $237,650 | $312,000 | $247,500 | $257,400 | $297,000 | $329,616 | $316,772 | $281,643 | $276,301 | $244,449 | $3,233,743 |
| Salaries & Wages | $26,151 | $24,489 | $27,906 | $34,170 | $28,475 | $29,614 | $34,170 | $38,138 | $35,495 | $32,237 | $31,373 | $28,829 | $371,046 |
| Salaries & Wages POR | $11.39 | $11.39 | $11.39 | $11.39 | $11.39 | $11.39 | $11.39 | $11.39 | $11.39 | $11.39 | $11.39 | $11.39 | $11.39 |
| Tax, Ben. Other | $6,564 | $6,146 | $7,004 | $8,576 | $7,147 | $7,433 | $8,576 | $9,572 | $8,909 | $8,091 | $7,874 | $7,236 | $93,129 |
| Tax, Ben. Other POR | $2.86 | $2.86 | $2.86 | $2.86 | $2.86 | $2.86 | $2.86 | $2.86 | $2.86 | $2.86 | $2.86 | $2.86 | $2.86 |
| Other Expenses | $16,967 | $15,889 | $18,106 | $22,170 | $18,475 | $19,214 | $22,170 | $24,745 | $23,029 | $20,916 | $20,355 | $18,705 | $240,740 |
| Other Expenses POR | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 |
| Department Profit | $173,029 | $164,177 | $184,635 | $247,084 | $193,403 | $201,139 | $232,084 | $257,161 | $249,339 | $220,399 | $216,699 | $189,679 | $2,528,828 |
| Dept. Profit POR | $75.36 | $76.36 | $75.36 | $82.36 | $77.36 | $77.36 | $77.36 | $76.80 | $80.01 | $77.87 | $78.67 | $74.94 | $77.63 |
| | | | | | | | | | | | | | |
| Restaurant Revenues | $16,738 | $15,674 | $17,861 | $21,870 | $18,225 | $18,954 | $21,870 | $24,410 | $22,718 | $20,633 | $20,080 | $18,452 | $237,483 |
| Banquet Food Revenue | $15,475 | $14,491 | $16,513 | $20,220 | $16,850 | $17,524 | $20,220 | $22,568 | $21,004 | $19,076 | $18,565 | $17,060 | $219,566 |
| Total Food Revenue | $32,213 | $30,165 | $34,374 | $42,090 | $35,075 | $36,478 | $42,090 | $46,978 | $43,722 | $39,709 | $38,644 | $35,511 | $457,048 |
| Other F&B Revenue | $2,778 | $2,602 | $2,965 | $3,630 | $3,025 | $3,146 | $3,630 | $4,052 | $3,771 | $3,425 | $3,333 | $3,063 | $39,418 |
| **Net Food Revenue** | $34,991 | $32,766 | $37,338 | $45,720 | $38,100 | $39,624 | $45,720 | $51,030 | $47,492 | $43,134 | $41,977 | $38,574 | $496,466 |
| Net Food Rev POR | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 |
| Total Covers | | | | | | | | | | | | | |
| Covers POR | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Food Cost | $10,308 | $9,653 | $11,000 | $13,469 | $11,224 | $11,673 | $13,469 | $15,033 | $13,991 | $12,707 | $12,366 | $11,364 | $146,255 |
| Sundry Cost | | | | | | | | | | | | | |
| Salaries & Wages | $12,247 | $11,468 | $13,068 | $16,002 | $13,335 | $13,868 | $16,002 | $17,860 | $16,622 | $15,097 | $14,692 | $13,501 | $173,763 |
| Tax, Ben. Other | $3,429 | $3,211 | $3,659 | $4,481 | $3,734 | $3,883 | $4,481 | $5,001 | $4,654 | $4,227 | $4,114 | $3,780 | $48,654 |
| Other Expenses | $5,793 | $5,425 | $6,182 | $7,570 | $6,308 | $6,561 | $7,570 | $8,449 | $7,863 | $7,142 | $6,950 | $6,387 | $82,200 |
| Department Profit | $3,213 | $3,009 | $3,429 | $4,199 | $3,499 | $3,639 | $4,199 | $4,686 | $4,362 | $3,961 | $3,855 | $3,542 | $45,593 |
| Restaurant Beverage | | | | | | | | | | | | | |
| Lounge Beverage | $8,748 | $8,192 | $9,335 | $11,430 | $9,525 | $9,906 | $11,430 | $12,757 | $11,873 | $10,783 | $10,494 | $9,643 | $124,116 |
| Banquet Beverage | $827 | $774 | $882 | $1,080 | $900 | $936 | $1,080 | $1,205 | $1,122 | $1,019 | $992 | $911 | $11,728 |
| **Total Revenues** | $9,574 | $8,966 | $10,217 | $12,510 | $10,425 | $10,842 | $12,510 | $13,963 | $12,995 | $11,802 | $11,486 | $10,555 | $135,844 |
| Beverage Rev POR | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 |
| Beverage Cost | $2,394 | $2,241 | $2,554 | $3,128 | $2,606 | $2,711 | $3,128 | $3,491 | $3,249 | $2,951 | $2,871 | $2,639 | $33,961 |
| Salaries & Wages | $1,722 | $1,613 | $1,838 | $2,250 | $1,875 | $1,950 | $2,250 | $2,511 | $2,337 | $2,123 | $2,066 | $1,898 | $24,432 |
| Tax, Ben. Other | $723 | $677 | $772 | $945 | $788 | $819 | $945 | $1,055 | $982 | $892 | $868 | $797 | $10,262 |
| Other Expenses | $1,114 | $1,043 | $1,189 | $1,456 | $1,213 | $1,262 | $1,456 | $1,625 | $1,512 | $1,373 | $1,337 | $1,228 | $15,808 |
| Department Profit | $3,621 | $3,391 | $3,864 | $4,732 | $3,943 | $4,101 | $4,732 | $5,281 | $4,915 | $4,464 | $4,344 | $3,992 | $51,381 |
| | | | | | | | | | | | | | |

| | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 | 2011 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt |
| Telephone Revenues | $310 | $290 | $331 | $405 | $338 | $351 | $405 | $452 | $421 | $382 | $372 | $342 | $4,398 |
| Phone Rev. POR | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 |
| Telephone Cost | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $20,076 |
| Salaries & Wages | | | | | | | | | | | | | |
| Tax, Ben. Other | | | | | | | | | | | | | |
| Other Expenses | | | | | | | | | | | | | |
| Department Profit | -$1,363 | -$1,383 | -$1,342 | -$1,268 | -$1,336 | -$1,322 | -$1,268 | -$1,221 | -$1,252 | -$1,291 | -$1,301 | -$1,331 | -$15,678 |
| | | | | | | | | | | | | | |
| Other Income/Tax Return | $5,304 | $4,967 | $5,660 | $6,930 | $5,775 | $6,006 | $6,930 | $7,735 | $7,199 | $6,538 | $6,363 | $5,847 | $75,252 |
| Other Cost | $2,652 | $2,483 | $2,830 | $3,465 | $2,888 | $3,003 | $3,465 | $3,867 | $3,599 | $3,269 | $3,181 | $2,923 | $37,626 |
| Department Profit | $2,652 | $2,483 | $2,830 | $3,465 | $2,888 | $3,003 | $3,465 | $3,867 | $3,599 | $3,269 | $3,181 | $2,923 | $37,626 |
| | | | | | | | | | | | | | |
| NET REVENUES | $272,891 | $257,688 | $291,195 | $377,565 | $302,138 | $314,223 | $362,565 | $402,796 | $384,879 | $343,499 | $336,498 | $299,766 | $3,945,703 |
| | | | | | | | | | | | | | |
| TOTAL EXPENSES | $91,738 | $86,011 | $97,779 | $119,354 | $99,740 | $103,663 | $119,354 | $133,021 | $123,916 | $112,697 | $109,720 | $100,960 | $1,297,953 |
| | | | | | | | | | | | | | |
| GROSS OPER. INCOME | $181,153 | $171,677 | $193,416 | $258,211 | $202,397 | $210,560 | $243,211 | $269,775 | $260,963 | $230,802 | $226,778 | $198,806 | $2,647,750 |
| | | | | | | | | | | | | | |
| A&G Salaries & Wages | $13,099 | $13,099 | $13,099 | $13,099 | $13,099 | $13,099 | $13,099 | $13,099 | $13,099 | $13,099 | $13,099 | $13,099 | $157,185 |
| A&G Tax, Ben. & Other | $3,537 | $3,537 | $3,537 | $3,537 | $3,537 | $3,537 | $3,537 | $3,537 | $3,537 | $3,537 | $3,537 | $3,537 | $42,440 |
| A&G Other Expenses | $16,373 | $15,461 | $17,472 | $22,654 | $18,128 | $18,853 | $21,754 | $24,168 | $23,093 | $20,610 | $20,190 | $17,986 | $236,742 |
| Department Total | $33,009 | $32,097 | $34,107 | $39,289 | $34,764 | $35,489 | $38,389 | $40,803 | $39,728 | $37,245 | $36,825 | $34,621 | $436,367 |
| | | | | | | | | | | | | | |
| A&BP Salaries & Wages | $8,125 | $8,125 | $8,125 | $8,125 | $8,125 | $8,125 | $8,125 | $8,125 | $8,125 | $8,125 | $8,125 | $8,125 | $97,500 |

| | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 | 2011 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A&BP Tax, Ben. & Other | $3,006 | $3,006 | $3,006 | $3,006 | $3,006 | $3,006 | $3,006 | $3,006 | $3,006 | $3,006 | $3,006 | $3,006 | $36,075 |
| A&BP Other Expenses | $8,187 | $7,731 | $8,736 | $11,327 | $9,064 | $9,427 | $10,877 | $12,084 | $11,546 | $10,305 | $10,095 | $8,993 | $118,371 |
| Department Total | $19,318 | $18,862 | $19,867 | $22,458 | $20,195 | $20,558 | $22,008 | $23,215 | $22,678 | $21,436 | $21,226 | $20,124 | $251,946 |
| | | | | | | | | | | | | | |
| Total Energy | $11,182 | $10,471 | $11,932 | $14,610 | $12,175 | $12,662 | $14,610 | $16,307 | $15,176 | $13,784 | $13,414 | $12,326 | $158,648 |
| Total Energy      PAR | $2.36 | $2.44 | $2.52 | $3.18 | $2.57 | $2.76 | $3.08 | $3.44 | $3.31 | $2.91 | $2.92 | $2.60 | $2.84 |
| Total Energy      POR | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 |
| | | | | | | | | | | | | | |
| M&R Salaries & Wages | $8,210 | $8,210 | $8,210 | $8,210 | $8,210 | $8,210 | $8,210 | $8,210 | $8,210 | $8,210 | $8,210 | $8,210 | $98,517 |
| M&R Tax, Ben. & Other | $2,159 | $2,159 | $2,159 | $2,159 | $2,159 | $2,159 | $2,159 | $2,159 | $2,159 | $2,159 | $2,159 | $2,159 | $25,910 |
| M&R Other Expenses | $7,416 | $6,945 | $7,914 | $9,690 | $8,075 | $8,398 | $9,690 | $10,815 | $10,066 | $9,142 | $8,897 | $8,175 | $105,222 |
| Department Total | $17,785 | $17,313 | $18,282 | $20,059 | $18,444 | $18,767 | $20,059 | $21,184 | $20,435 | $19,511 | $19,266 | $18,544 | $229,649 |
| | | | | | | | | | | | | | |
| Franchise Fees | $16,748 | $15,845 | $17,871 | $23,462 | $18,612 | $19,356 | $22,334 | $24,787 | $23,821 | $21,180 | $20,778 | $18,383 | $243,178 |
| | | | | | | | | | | | | | |
| Management Fees | $8,187 | $7,731 | $8,736 | $11,327 | $9,064 | $9,427 | $10,877 | $12,084 | $11,546 | $10,305 | $10,095 | $8,993 | $118,371 |
| | | | | | | | | | | | | | |
| **Total Gen. & Unapp.** | $106,228 | $102,318 | $110,795 | $131,206 | $113,254 | $116,259 | $128,278 | $138,380 | $133,384 | $123,461 | $121,604 | $112,992 | $1,438,159 |

| | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 | 2011 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** |
| Gross Oper. Profit | $74,925 | $69,359 | $82,620 | $127,005 | $89,143 | $94,301 | $114,933 | $131,395 | $127,578 | $107,342 | $105,175 | $85,814 | $1,209,592 |
| GOP           POR | $32.63 | $32.26 | $33.72 | $42.34 | $35.66 | $36.27 | $38.31 | $39.24 | $40.94 | $37.93 | $38.18 | $33.90 | $37.13 |
| | | | | | | | | | | | | | |
| Capital Leases | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $53,964 |
| Tax/Tax Reimbursement | $19,192 | $19,192 | $19,192 | $19,192 | $19,192 | $19,192 | $19,192 | $19,192 | $19,192 | $19,192 | $19,192 | $19,192 | $230,304 |
| Insurance | $3,417 | $3,417 | $3,417 | $3,417 | $3,417 | $3,417 | $3,417 | $3,417 | $3,417 | $3,417 | $3,417 | $3,417 | $41,004 |
| FF&E | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Asset Mgmt Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Attorney Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Professional Fees (CPA) | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $36,000 |
| Partner Bid Cost | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Fixed Cost | $30,106 | $30,106 | $30,106 | $30,106 | $30,106 | $30,106 | $30,106 | $30,106 | $30,106 | $30,106 | $30,106 | $30,106 | $361,272 |
| | | | | | | | | | | | | | |
| Net Before Debt | $44,819 | $39,254 | $52,515 | $96,899 | $59,037 | $64,195 | $84,827 | $101,289 | $97,472 | $77,236 | $75,069 | $55,708 | $848,320 |
| | | | | | | | | | | | | | |
| Debt Service | $35,313 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $827,313 |
| | | | | | | | | | | | | | |
| Net Before Unsecured | $9,506 | -$32,746 | -$19,485 | $24,899 | -$12,963 | -$7,805 | $12,827 | $29,289 | $25,472 | $5,236 | $3,069 | -$16,292 | $21,007 |
| | | | | | | | | | | | | | |
| Unsecured Payout | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $20,000 | $20,000 |
| TFI Payout | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | | | | | | | |
| Net Income | $9,506 | -$32,746 | -$19,485 | $24,899 | -$12,963 | -$7,805 | $12,827 | $29,289 | $25,472 | $5,236 | $3,069 | -$36,292 | $1,007 |

# Holiday Inn Denton Budget (2012)

| ACCOUNT NAME | Jan-12 | Feb-12 | Mar-12 | Apr-12 | May-12 | Jun-12 | Jul-12 | Aug-12 | Sep-12 | Oct-12 | Nov-12 | Dec-12 | 2012 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt |
| Rooms Available | 4,743 | 4,437 | 4,743 | 4,590 | 4,743 | 4,590 | 4,743 | 4,743 | 4,590 | 4,743 | 4,590 | 4,743 | 55,998 |
| Rooms Occupied | 2,342 | 2,193 | 2,499 | 3,060 | 2,550 | 2,652 | 3,060 | 3,415 | 3,179 | 2,887 | 2,809 | 2,582 | 33,228 |
| Average Rate | $98.94 | $99.96 | $98.94 | $106.08 | $100.98 | $100.98 | $100.98 | $100.41 | $103.68 | $101.50 | $102.32 | $98.51 | $101.25 |
| Occupancy % | 49.38% | 49.43% | 52.69% | 66.67% | 53.76% | 57.78% | 64.52% | 72.01% | 69.25% | 60.87% | 61.21% | 54.43% | 59.34% |
| | | | | | | | | | | | | | |
| **Rooms Revenue** | $231,710 | $219,212 | $247,251 | $324,605 | $257,499 | $267,799 | $308,999 | $342,933 | $329,569 | $293,022 | $287,463 | $254,325 | $3,364,387 |
| Salaries & Wages | $27,471 | $25,724 | $29,313 | $35,894 | $29,912 | $31,108 | $35,894 | $40,062 | $37,285 | $33,863 | $32,955 | $30,284 | $389,765 |
| Salaries & Wages POR | $11.73 | $11.73 | $11.73 | $11.73 | $11.73 | $11.73 | $11.73 | $11.73 | $11.73 | $11.73 | $11.73 | $11.73 | $11.73 |
| Tax, Ben. Other | $6,895 | $6,456 | $7,357 | $9,009 | $7,507 | $7,808 | $9,009 | $10,055 | $9,358 | $8,499 | $8,271 | $7,601 | $97,827 |
| Tax, Ben. Other   POR | $2.94 | $2.94 | $2.94 | $2.94 | $2.94 | $2.94 | $2.94 | $2.94 | $2.94 | $2.94 | $2.94 | $2.94 | $2.94 |
| Other Expenses | $17,307 | $16,206 | $18,468 | $22,613 | $18,845 | $19,598 | $22,613 | $25,240 | $23,490 | $21,334 | $20,762 | $19,079 | $245,555 |
| Other Expenses   POR | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 |
| Department Profit | $180,037 | $170,826 | $192,113 | $257,089 | $201,236 | $209,285 | $241,483 | $267,576 | $259,436 | $229,325 | $225,474 | $197,361 | $2,631,240 |
| Dept. Profit   POR | $76.88 | $77.90 | $76.88 | $84.02 | $78.92 | $78.92 | $78.92 | $78.34 | $81.62 | $79.44 | $80.25 | $76.45 | $79.19 |
| | | | | | | | | | | | | | |
| Restaurant Revenues | $17,073 | $15,987 | $18,218 | $22,307 | $18,590 | $19,333 | $22,307 | $24,898 | $23,172 | $21,046 | $20,481 | $18,821 | $242,232 |
| Banquet Food Revenue | $15,785 | $14,781 | $16,843 | $20,624 | $17,187 | $17,874 | $20,624 | $23,020 | $21,424 | $19,458 | $18,936 | $17,401 | $223,957 |
| Total Food Revenue | $32,857 | $30,768 | $35,061 | $42,932 | $35,777 | $37,208 | $42,932 | $47,918 | $44,596 | $40,503 | $39,417 | $36,222 | $466,189 |
| Other F&B Revenue | $2,834 | $2,654 | $3,024 | $3,703 | $3,086 | $3,209 | $3,703 | $4,133 | $3,846 | $3,493 | $3,399 | $3,124 | $40,206 |
| **Net Food Revenue** | $35,691 | $33,421 | $38,085 | $46,634 | $38,862 | $40,416 | $46,634 | $52,050 | $48,442 | $43,996 | $42,817 | $39,345 | $506,395 |
| Net Food Rev   POR | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 |
| Total Covers | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| Covers   POR | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Food Cost | $10,514 | $9,846 | $11,220 | $13,738 | $11,448 | $11,906 | $13,738 | $15,334 | $14,271 | $12,961 | $12,613 | $11,591 | $149,181 |
| Sundry Cost | | | | | | | | | | | | | |
| Salaries & Wages | $12,492 | $11,697 | $13,330 | $16,322 | $13,602 | $14,146 | $16,322 | $18,218 | $16,955 | $15,399 | $14,986 | $13,771 | $177,238 |
| Tax, Ben. Other | $3,498 | $3,275 | $3,732 | $4,570 | $3,808 | $3,961 | $4,570 | $5,101 | $4,747 | $4,312 | $4,196 | $3,856 | $49,627 |
| Other Expenses | $5,909 | $5,534 | $6,306 | $7,721 | $6,434 | $6,692 | $7,721 | $8,618 | $8,021 | $7,285 | $7,089 | $6,514 | $83,844 |
| Department Profit | $3,278 | $3,069 | $3,498 | $4,283 | $3,569 | $3,712 | $4,283 | $4,780 | $4,449 | $4,040 | $3,932 | $3,613 | $46,505 |
| Restaurant Beverage | | | | | | | | | | | | | |
| Lounge Beverage | $8,923 | $8,355 | $9,521 | $11,659 | $9,716 | $10,104 | $11,659 | $13,013 | $12,111 | $10,999 | $10,704 | $9,836 | $126,599 |
| Banquet Beverage | $843 | $789 | $900 | $1,102 | $918 | $955 | $1,102 | $1,230 | $1,144 | $1,039 | $1,011 | $929 | $11,962 |
| **Total Revenues** | $9,766 | $9,145 | $10,421 | $12,760 | $10,634 | $11,059 | $12,760 | $14,242 | $13,255 | $12,038 | $11,716 | $10,766 | $138,561 |
| Beverage Rev   POR | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 |
| Beverage Cost | $2,441 | $2,286 | $2,605 | $3,190 | $2,658 | $2,765 | $3,190 | $3,561 | $3,314 | $3,010 | $2,929 | $2,691 | $34,640 |
| Salaries & Wages | $1,756 | $1,645 | $1,874 | $2,295 | $1,913 | $1,989 | $2,295 | $2,562 | $2,384 | $2,165 | $2,107 | $1,936 | $24,921 |
| Tax, Ben. Other | $738 | $691 | $787 | $964 | $803 | $835 | $964 | $1,076 | $1,001 | $909 | $885 | $813 | $10,467 |
| Other Expenses | $1,136 | $1,064 | $1,213 | $1,485 | $1,237 | $1,287 | $1,485 | $1,657 | $1,542 | $1,401 | $1,363 | $1,253 | $16,124 |
| Department Profit | $3,694 | $3,459 | $3,942 | $4,826 | $4,022 | $4,183 | $4,826 | $5,387 | $5,013 | $4,553 | $4,431 | $4,072 | $52,409 |

| | Jan-12 | Feb-12 | Mar-12 | Apr-12 | May-12 | Jun-12 | Jul-12 | Aug-12 | Sep-12 | Oct-12 | Nov-12 | Dec-12 | 2012 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt |
| Telephone Revenues | $316 | $296 | $337 | $413 | $344 | $358 | $413 | $461 | $429 | $390 | $379 | $349 | $4,486 |
| Phone Rev.   POR | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 |
| Telephone Cost | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $20,076 |
| Salaries & Wages | | | | | | | | | | | | | |
| Tax, Ben. Other | | | | | | | | | | | | | |
| Other Expenses | | | | | | | | | | | | | |
| Department Profit | -$1,357 | -$1,377 | -$1,336 | -$1,260 | -$1,329 | -$1,315 | -$1,260 | -$1,212 | -$1,244 | -$1,283 | -$1,294 | -$1,324 | -$15,590 |
| | | | | | | | | | | | | | |
| Other Income/Tax Return | $5,410 | $5,066 | $5,773 | $7,069 | $5,891 | $6,126 | $7,069 | $7,890 | $7,343 | $6,669 | $6,490 | $5,964 | $76,757 |
| Other Cost | $2,705 | $2,533 | $2,886 | $3,534 | $2,945 | $3,063 | $3,534 | $3,945 | $3,671 | $3,334 | $3,245 | $2,982 | $38,378 |
| Department Profit | $2,705 | $2,533 | $2,886 | $3,534 | $2,945 | $3,063 | $3,534 | $3,945 | $3,671 | $3,334 | $3,245 | $2,982 | $38,378 |
| | | | | | | | | | | | | | |
| NET REVENUES | $282,892 | $267,140 | $301,867 | $391,481 | $313,229 | $325,758 | $375,875 | $417,576 | $399,038 | $356,115 | $348,865 | $310,748 | $4,090,585 |
| | | | | | | | | | | | | | |
| TOTAL EXPENSES | $94,535 | $88,630 | $100,764 | $123,009 | $102,786 | $106,831 | $123,009 | $137,100 | $127,713 | $116,145 | $113,076 | $104,044 | $1,337,643 |
| | | | | | | | | | | | | | |
| GROSS OPER. INCOME | $188,357 | $178,510 | $201,103 | $268,472 | $210,443 | $218,928 | $252,866 | $280,476 | $271,326 | $239,969 | $235,789 | $206,704 | $2,752,942 |
| | | | | | | | | | | | | | |
| A&G Salaries & Wages | $13,492 | $13,492 | $13,492 | $13,492 | $13,492 | $13,492 | $13,492 | $13,492 | $13,492 | $13,492 | $13,492 | $13,492 | $161,901 |
| A&G Tax, Ben. & Other | $3,643 | $3,643 | $3,643 | $3,643 | $3,643 | $3,643 | $3,643 | $3,643 | $3,643 | $3,643 | $3,643 | $3,643 | $43,713 |
| A&G Other Expenses | $16,974 | $16,028 | $18,112 | $23,489 | $18,794 | $19,546 | $22,553 | $25,055 | $23,942 | $21,367 | $20,932 | $18,645 | $245,435 |
| Department Total | $34,108 | $33,163 | $35,246 | $40,623 | $35,928 | $36,680 | $39,687 | $42,189 | $41,077 | $38,501 | $38,066 | $35,779 | $451,049 |
| | | | | | | | | | | | | | |
| A&BP Salaries & Wages | $8,369 | $8,369 | $8,369 | $8,369 | $8,369 | $8,369 | $8,369 | $8,369 | $8,369 | $8,369 | $8,369 | $8,369 | $100,425 |

| | Jan-12 | Feb-12 | Mar-12 | Apr-12 | May-12 | Jun-12 | Jul-12 | Aug-12 | Sep-12 | Oct-12 | Nov-12 | Dec-12 | 2012 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A&BP Tax, Ben. & Other | $3,096 | $3,096 | $3,096 | $3,096 | $3,096 | $3,096 | $3,096 | $3,096 | $3,096 | $3,096 | $3,096 | $3,096 | $37,157 |
| A&BP Other Expenses | $8,487 | $8,014 | $9,056 | $11,744 | $9,397 | $9,773 | $11,276 | $12,527 | $11,971 | $10,683 | $10,466 | $9,322 | $122,718 |
| Department Total | $19,952 | $19,479 | $20,521 | $23,210 | $20,862 | $21,238 | $22,741 | $23,992 | $23,436 | $22,149 | $21,931 | $20,788 | $260,300 |
| | | | | | | | | | | | | | |
| Total Energy | $11,405 | $10,680 | $12,170 | $14,902 | $12,419 | $12,915 | $14,902 | $16,633 | $15,480 | $14,059 | $13,682 | $12,573 | $161,821 |
| Total Energy  PAR | $2.40 | $2.41 | $2.57 | $3.25 | $2.62 | $2.81 | $3.14 | $3.51 | $3.37 | $2.96 | $2.98 | $2.65 | $2.89 |
| Total Energy  POR | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 |
| | | | | | | | | | | | | | |
| M&R Salaries & Wages | $8,538 | $8,538 | $8,538 | $8,538 | $8,538 | $8,538 | $8,538 | $8,538 | $8,538 | $8,538 | $8,538 | $8,538 | $102,458 |
| M&R Tax, Ben. & Other | $2,246 | $2,246 | $2,246 | $2,246 | $2,246 | $2,246 | $2,246 | $2,246 | $2,246 | $2,246 | $2,246 | $2,246 | $26,946 |
| M&R Other Expenses | $7,564 | $7,083 | $8,072 | $9,884 | $8,237 | $8,566 | $9,884 | $11,032 | $10,267 | $9,325 | $9,075 | $8,339 | $107,327 |
| Department Total | $18,348 | $17,867 | $18,855 | $20,667 | $19,020 | $19,350 | $20,667 | $21,815 | $21,051 | $20,108 | $19,858 | $19,123 | $236,731 |
| | | | | | | | | | | | | | |
| Franchise Fees | $17,425 | $16,485 | $18,593 | $24,410 | $19,364 | $20,138 | $23,237 | $25,789 | $24,784 | $22,035 | $21,617 | $19,125 | $253,002 |
| | | | | | | | | | | | | | |
| Management Fees | $8,487 | $8,014 | $9,056 | $11,744 | $9,397 | $9,773 | $11,276 | $12,527 | $11,971 | $10,683 | $10,466 | $9,322 | $122,718 |
| | | | | | | | | | | | | | |
| **Total Gen. & Unapp.** | $109,725 | $105,688 | $114,443 | $135,557 | $116,990 | $120,094 | $132,511 | $142,945 | $137,798 | $127,536 | $125,621 | $116,710 | $1,485,619 |
| | | | | | | | | | | | | | |
| | **Jan-12** | **Feb-12** | **Mar-12** | **Apr-12** | **May-12** | **Jun-12** | **Jul-12** | **Aug-12** | **Sep-12** | **Oct-12** | **Nov-12** | **Dec-12** | **2012 Total** |
| | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** |
| Gross Oper. Profit | $78,632 | $72,822 | $86,660 | $132,915 | $93,453 | $98,834 | $120,355 | $137,530 | $133,527 | $112,433 | $110,168 | $89,994 | $1,267,323 |
| GOP  POR | $33.58 | $33.21 | $34.68 | $43.44 | $36.65 | $37.27 | $39.33 | $40.27 | $42.01 | $38.95 | $39.21 | $34.86 | $38.14 |
| | | | | | | | | | | | | | |
| Capital Leases | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $53,964 |
| Tax/Tax Reimbursement | $19,768 | $19,768 | $19,768 | $19,768 | $19,768 | $19,768 | $19,768 | $19,768 | $19,768 | $19,768 | $19,768 | $19,768 | $237,213 |
| Insurance | $3,588 | $3,588 | $3,588 | $3,588 | $3,588 | $3,588 | $3,588 | $3,588 | $3,588 | $3,588 | $3,588 | $3,588 | $43,054 |
| FF&E | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Asset Mgmt Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Attorney Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Professional Fees (CPA) | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $36,000 |
| Partner Bid Cost | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Fixed Cost | $30,853 | $30,853 | $30,853 | $30,853 | $30,853 | $30,853 | $30,853 | $30,853 | $30,853 | $30,853 | $30,853 | $30,853 | $370,231 |
| | | | | | | | | | | | | | |
| Net Before Debt | $47,780 | $41,969 | $55,808 | $102,062 | $62,601 | $67,981 | $89,502 | $106,678 | $102,675 | $81,581 | $79,315 | $59,141 | $897,091 |
| | | | | | | | | | | | | | |
| Debt Service | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $864,000 |
| | | | | | | | | | | | | | |
| Net Before Unsecured | -$24,220 | -$30,031 | -$16,192 | $30,062 | -$9,399 | -$4,019 | $17,502 | $34,678 | $30,675 | $9,581 | $7,315 | -$12,859 | $33,091 |
| | | | | | | | | | | | | | |
| Unsecured Payout | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $30,000 | $30,000 |
| TFI Payout | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | | | | | | | |
| Net Income | -$24,220 | -$30,031 | -$16,192 | $30,062 | -$9,399 | -$4,019 | $17,502 | $34,678 | $30,675 | $9,581 | $7,315 | -$42,859 | $3,091 |

# Holiday Inn Denton Budget (2013)

| ACCOUNT NAME | Jan-13 | Feb-13 | Mar-13 | Apr-13 | May-13 | Jun-13 | Jul-13 | Aug-13 | Sep-13 | Oct-13 | Nov-13 | Dec-13 | 2013 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt |
| Rooms Available | 4,743 | 4,284 | 4,743 | 4,590 | 4,743 | 4,590 | 4,743 | 4,743 | 4,590 | 4,743 | 4,590 | 4,743 | 55,845 |
| Rooms Occupied | 2,389 | 2,237 | 2,549 | 3,121 | 2,601 | 2,705 | 3,121 | 3,484 | 3,242 | 2,945 | 2,866 | 2,633 | 33,893 |
| Average Rate | $100.92 | $101.96 | $100.92 | $108.20 | $103.00 | $103.00 | $103.00 | $102.42 | $105.76 | $103.53 | $104.37 | $100.48 | $103.28 |
| Occupancy % | 50.36% | 52.21% | 53.74% | 68.00% | 54.84% | 58.93% | 65.81% | 73.45% | 70.64% | 62.08% | 62.43% | 55.52% | 60.69% |
| | | | | | | | | | | | | | |
| **Rooms Revenue** | $241,071 | $228,068 | $257,240 | $337,719 | $267,902 | $278,618 | $321,482 | $356,787 | $342,884 | $304,860 | $299,077 | $264,600 | $3,500,308 |
| Salaries & Wages | $28,856 | $27,021 | $30,792 | $37,704 | $31,420 | $32,677 | $37,704 | $42,083 | $39,166 | $35,571 | $34,617 | $31,811 | $409,422 |
| Salaries & Wages POR | $12.08 | $12.08 | $12.08 | $12.08 | $12.08 | $12.08 | $12.08 | $12.08 | $12.08 | $12.08 | $12.08 | $12.08 | $12.08 |
| Tax, Ben. Other | $7,243 | $6,782 | $7,728 | $9,463 | $7,886 | $8,202 | $9,463 | $10,562 | $9,830 | $8,928 | $8,689 | $7,984 | $102,761 |
| Tax, Ben. Other POR | $3.03 | $3.03 | $3.03 | $3.03 | $3.03 | $3.03 | $3.03 | $3.03 | $3.03 | $3.03 | $3.03 | $3.03 | $3.03 |
| Other Expenses | $17,653 | $16,530 | $18,837 | $23,066 | $19,221 | $19,990 | $23,066 | $25,744 | $23,960 | $21,761 | $21,177 | $19,461 | $250,466 |
| Other Expenses POR | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 |
| Department Profit | $187,319 | $177,735 | $199,883 | $267,486 | $209,374 | $217,749 | $251,249 | $278,398 | $269,928 | $238,599 | $234,593 | $205,344 | $2,737,658 |
| Dept. Profit POR | $78.42 | $79.46 | $78.42 | $85.70 | $80.50 | $80.50 | $80.50 | $79.92 | $83.25 | $81.03 | $81.86 | $77.98 | $80.77 |
| | | | | | | | | | | | | | |
| Restaurant Revenues | $17,414 | $16,307 | $18,582 | $22,754 | $18,961 | $19,720 | $22,754 | $25,396 | $23,636 | $21,466 | $20,891 | $19,197 | $247,077 |
| Banquet Food Revenue | $16,100 | $15,076 | $17,180 | $21,037 | $17,531 | $18,232 | $21,037 | $23,480 | $21,852 | $19,847 | $19,315 | $17,749 | $228,436 |
| Total Food Revenue | $33,514 | $31,383 | $35,762 | $43,790 | $36,492 | $37,952 | $43,790 | $48,876 | $45,488 | $41,313 | $40,205 | $36,946 | $475,513 |
| Other F&B Revenue | $2,890 | $2,707 | $3,084 | $3,777 | $3,147 | $3,273 | $3,777 | $4,215 | $3,923 | $3,563 | $3,467 | $3,186 | $41,010 |
| **Net Food Revenue** | $36,405 | $34,090 | $38,846 | $47,567 | $39,639 | $41,225 | $47,567 | $53,091 | $49,411 | $44,876 | $43,673 | $40,132 | $516,523 |
| Net Food Rev POR | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 |
| Total Covers | | | | | | | | | | | | | |
| Covers POR | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Food Cost | $10,725 | $10,043 | $11,444 | $14,013 | $11,677 | $12,145 | $14,013 | $15,640 | $14,556 | $13,220 | $12,866 | $11,823 | $152,164 |
| Sundry Cost | | | | | | | | | | | | | |
| Salaries & Wages | $12,742 | $11,931 | $13,596 | $16,648 | $13,874 | $14,429 | $16,648 | $18,582 | $17,294 | $15,707 | $15,286 | $14,046 | $180,783 |
| Tax, Ben. Other | $3,568 | $3,341 | $3,807 | $4,662 | $3,885 | $4,040 | $4,662 | $5,203 | $4,842 | $4,398 | $4,280 | $3,933 | $50,619 |
| Other Expenses | $6,028 | $5,644 | $6,432 | $7,876 | $6,563 | $6,826 | $7,876 | $8,790 | $8,181 | $7,430 | $7,231 | $6,645 | $85,521 |
| Department Profit | $3,343 | $3,131 | $3,568 | $4,368 | $3,640 | $3,786 | $4,368 | $4,876 | $4,538 | $4,121 | $4,011 | $3,686 | $47,435 |
| Restaurant Beverage | | | | | | | | | | | | | |
| Lounge Beverage | $9,101 | $8,522 | $9,712 | $11,892 | $9,910 | $10,306 | $11,892 | $13,273 | $12,353 | $11,219 | $10,918 | $10,033 | $129,131 |
| Banquet Beverage | $860 | $805 | $918 | $1,124 | $936 | $974 | $1,124 | $1,254 | $1,167 | $1,060 | $1,032 | $948 | $12,201 |
| **Total Revenues** | $9,961 | $9,328 | $10,629 | $13,015 | $10,846 | $11,280 | $13,015 | $14,527 | $13,520 | $12,279 | $11,950 | $10,981 | $141,332 |
| Beverage Rev POR | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 |
| Beverage Cost | $2,490 | $2,332 | $2,657 | $3,254 | $2,712 | $2,820 | $3,254 | $3,632 | $3,380 | $3,070 | $2,987 | $2,745 | $35,333 |
| Salaries & Wages | $1,792 | $1,678 | $1,912 | $2,341 | $1,951 | $2,029 | $2,341 | $2,613 | $2,432 | $2,208 | $2,149 | $1,975 | $25,419 |
| Tax, Ben. Other | $752 | $705 | $803 | $983 | $819 | $852 | $983 | $1,097 | $1,021 | $928 | $903 | $830 | $10,676 |
| Other Expenses | $1,159 | $1,085 | $1,237 | $1,515 | $1,262 | $1,313 | $1,515 | $1,690 | $1,573 | $1,429 | $1,391 | $1,278 | $16,446 |
| Department Profit | $3,768 | $3,528 | $4,020 | $4,923 | $4,102 | $4,267 | $4,923 | $5,495 | $5,114 | $4,644 | $4,520 | $4,153 | $53,457 |
| | | | | | | | | | | | | | |
| | Jan-13 | Feb-13 | Mar-13 | Apr-13 | May-13 | Jun-13 | Jul-13 | Aug-13 | Sep-13 | Oct-13 | Nov-13 | Dec-13 | 2013 Total |
| | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt |
| Telephone Revenues | $322 | $302 | $344 | $421 | $351 | $365 | $421 | $470 | $438 | $398 | $387 | $356 | $4,575 |
| Phone Rev. POR | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 |
| Telephone Cost | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $20,076 |
| Salaries & Wages | | | | | | | | | | | | | |
| Tax, Ben. Other | | | | | | | | | | | | | |
| Other Expenses | | | | | | | | | | | | | |
| Department Profit | -$1,351 | -$1,371 | -$1,329 | -$1,252 | -$1,322 | -$1,308 | -$1,252 | -$1,203 | -$1,235 | -$1,275 | -$1,286 | -$1,317 | -$15,501 |
| | | | | | | | | | | | | | |
| Other Income/Tax Return | $5,518 | $5,167 | $5,888 | $7,210 | $6,008 | $6,249 | $7,210 | $8,047 | $7,489 | $6,802 | $6,620 | $6,083 | $78,292 |
| Other Cost | $2,759 | $2,584 | $2,944 | $3,605 | $3,004 | $3,124 | $3,605 | $4,024 | $3,745 | $3,401 | $3,310 | $3,042 | $39,146 |
| Department Profit | $2,759 | $2,584 | $2,944 | $3,605 | $3,004 | $3,124 | $3,605 | $4,024 | $3,745 | $3,401 | $3,310 | $3,042 | $39,146 |
| | | | | | | | | | | | | | |
| NET REVENUES | $293,277 | $276,955 | $312,948 | $405,933 | $324,747 | $337,737 | $389,696 | $432,923 | $413,742 | $369,215 | $361,706 | $322,152 | $4,241,030 |
| | | | | | | | | | | | | | |
| TOTAL EXPENSES | $97,439 | $91,349 | $103,862 | $126,802 | $105,947 | $110,118 | $126,802 | $141,334 | $131,653 | $119,724 | $116,558 | $107,245 | $1,378,834 |
| | | | | | | | | | | | | | |
| GROSS OPER. INCOME | $195,838 | $185,606 | $209,086 | $279,130 | $218,799 | $227,618 | $262,894 | $291,589 | $282,089 | $249,491 | $245,148 | $214,907 | $2,862,196 |
| | | | | | | | | | | | | | |
| A&G Salaries & Wages | $13,896 | $13,896 | $13,896 | $13,896 | $13,896 | $13,896 | $13,896 | $13,896 | $13,896 | $13,896 | $13,896 | $13,896 | $166,758 |
| A&G Tax, Ben. & Other | $3,752 | $3,752 | $3,752 | $3,752 | $3,752 | $3,752 | $3,752 | $3,752 | $3,752 | $3,752 | $3,752 | $3,752 | $45,025 |
| A&G Other Expenses | $17,597 | $16,617 | $18,777 | $24,356 | $19,485 | $20,264 | $23,382 | $25,975 | $24,825 | $22,153 | $21,702 | $19,329 | $254,462 |
| Department Total | $35,245 | $34,266 | $36,425 | $42,004 | $37,133 | $37,913 | $41,030 | $43,624 | $42,473 | $39,801 | $39,351 | $36,978 | $466,244 |
| | | | | | | | | | | | | | |
| A&BP Salaries & Wages | $8,620 | $8,620 | $8,620 | $8,620 | $8,620 | $8,620 | $8,620 | $8,620 | $8,620 | $8,620 | $8,620 | $8,620 | $103,438 |

| | Jan-13 | Feb-13 | Mar-13 | Apr-13 | May-13 | Jun-13 | Jul-13 | Aug-13 | Sep-13 | Oct-13 | Nov-13 | Dec-13 | 2013 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A&BP Tax, Ben. & Other | $3,189 | $3,189 | $3,189 | $3,189 | $3,189 | $3,189 | $3,189 | $3,189 | $3,189 | $3,189 | $3,189 | $3,189 | $38,272 |
| A&BP Other Expenses | $8,798 | $8,309 | $9,388 | $12,178 | $9,742 | $10,132 | $11,691 | $12,988 | $12,412 | $11,076 | $10,851 | $9,665 | $127,231 |
| Department Total | $20,607 | $20,118 | $21,198 | $23,987 | $21,552 | $21,941 | $23,500 | $24,797 | $24,221 | $22,886 | $22,660 | $21,474 | $268,941 |
| | | | | | | | | | | | | | |
| Total Energy | $11,633 | $10,894 | $12,414 | $15,200 | $12,667 | $13,174 | $15,200 | $16,965 | $15,790 | $14,340 | $13,956 | $12,824 | $165,057 |
| Total Energy     PAR | $2.45 | $2.54 | $2.62 | $3.31 | $2.67 | $2.87 | $3.20 | $3.58 | $3.44 | $3.02 | $3.04 | $2.70 | $2.96 |
| Total Energy     POR | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 |
| | | | | | | | | | | | | | |
| M&R Salaries & Wages | $8,880 | $8,880 | $8,880 | $8,880 | $8,880 | $8,880 | $8,880 | $8,880 | $8,880 | $8,880 | $8,880 | $8,880 | $106,556 |
| M&R Tax, Ben. & Other | $2,335 | $2,335 | $2,335 | $2,335 | $2,335 | $2,335 | $2,335 | $2,335 | $2,335 | $2,335 | $2,335 | $2,335 | $28,024 |
| M&R Other Expenses | $7,716 | $7,225 | $8,233 | $10,081 | $8,401 | $8,737 | $10,081 | $11,252 | $10,472 | $9,511 | $9,256 | $8,506 | $109,473 |
| Department Total | $18,931 | $18,440 | $19,448 | $21,297 | $19,616 | $19,952 | $21,297 | $22,467 | $21,687 | $20,726 | $20,471 | $19,721 | $244,053 |
| | | | | | | | | | | | | | |
| Franchise Fees | $18,129 | $17,151 | $19,344 | $25,396 | $20,146 | $20,952 | $24,175 | $26,830 | $25,785 | $22,925 | $22,491 | $19,898 | $263,223 |
| | | | | | | | | | | | | | |
| Management Fees | $8,798 | $8,309 | $9,388 | $12,178 | $9,742 | $10,132 | $11,691 | $12,988 | $12,412 | $11,076 | $10,851 | $9,665 | $127,231 |
| | | | | | | | | | | | | | |
| **Total Gen. & Unapp.** | $113,343 | $109,177 | $118,218 | $140,063 | $120,857 | $124,064 | $136,893 | $147,672 | $142,368 | $131,756 | $129,780 | $120,559 | $1,534,749 |
| | | | | | | | | | | | | | |
| | **Jan-13** | **Feb-13** | **Mar-13** | **Apr-13** | **May-13** | **Jun-13** | **Jul-13** | **Aug-13** | **Sep-13** | **Oct-13** | **Nov-13** | **Dec-13** | **2013 Total** |
| | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** | **Bdgt** |
| Gross Oper. Profit | $82,495 | $76,429 | $90,868 | $139,068 | $97,943 | $103,554 | $126,000 | $143,918 | $139,721 | $117,735 | $115,368 | $94,348 | $1,327,447 |
| GOP     POR | $34.53 | $34.17 | $35.65 | $44.56 | $37.66 | $38.28 | $40.37 | $41.31 | $43.09 | $39.98 | $40.26 | $35.83 | $39.17 |
| | | | | | | | | | | | | | |
| Capital Leases | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $53,964 |
| Tax/Tax Reimbursement | $20,361 | $20,361 | $20,361 | $20,361 | $20,361 | $20,361 | $20,361 | $20,361 | $20,361 | $20,361 | $20,361 | $20,361 | $244,329 |
| Insurance | $3,767 | $3,767 | $3,767 | $3,767 | $3,767 | $3,767 | $3,767 | $3,767 | $3,767 | $3,767 | $3,767 | $3,767 | $45,207 |
| FF&E | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Asset Mgmt Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Attorney Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Professional Fees (CPA) | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $36,000 |
| Partner Bid Cost | | | | | | | | | | | | | |
| Total Fixed Cost | $31,625 | $31,625 | $31,625 | $31,625 | $31,625 | $31,625 | $31,625 | $31,625 | $31,625 | $31,625 | $31,625 | $31,625 | $379,500 |
| | | | | | | | | | | | | | |
| Net Before Debt | $50,870 | $44,804 | $59,243 | $107,443 | $66,318 | $71,929 | $94,375 | $112,293 | $108,096 | $86,110 | $83,743 | $62,723 | $947,947 |
| | | | | | | | | | | | | | |
| Debt Service | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $864,000 |
| | | | | | | | | | | | | | |
| Net Before Unsecured | -$21,130 | -$27,196 | -$12,757 | $35,443 | -$5,682 | -$71 | $22,375 | $40,293 | $36,096 | $14,110 | $11,743 | -$9,277 | $83,947 |
| | | | | | | | | | | | | | |
| Unsecured Payout | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $67,000 | $67,000 |
| TFI Payout | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | | | | | | | |
| Net Income | -$21,130 | -$27,196 | -$12,757 | $35,443 | -$5,682 | -$71 | $22,375 | $40,293 | $36,096 | $14,110 | $11,743 | -$76,277 | $16,947 |

# Holiday Inn Denton Budget (2014)

| ACCOUNT NAME | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | 2014 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt |
| Rooms Available | 4,743 | 4,284 | 4,743 | 4,590 | 4,743 | 4,590 | 4,743 | 4,743 | 4,590 | 4,743 | 4,590 | 4,743 | 55,845 |
| Rooms Occupied | 2,437 | 2,282 | 2,600 | 3,184 | 2,653 | 2,759 | 3,184 | 3,553 | 3,307 | 3,004 | 2,923 | 2,686 | 34,570 |
| Average Rate | $102.94 | $104.00 | $102.94 | $110.37 | $105.06 | $105.06 | $105.06 | $104.47 | $107.87 | $105.60 | $106.45 | $102.49 | $105.34 |
| Occupancy % | 51.37% | 53.26% | 54.82% | 69.36% | 55.94% | 60.11% | 67.12% | 74.92% | 72.05% | 63.33% | 63.68% | 56.63% | 61.90% |
| | | | | | | | | | | | | | |
| **Rooms Revenue** | $250,810 | $237,282 | $267,632 | $351,363 | $278,725 | $289,874 | $334,470 | $371,202 | $356,737 | $317,176 | $311,160 | $275,289 | $3,641,720 |
| Salaries & Wages | $30,310 | $28,383 | $32,543 | $39,604 | $33,004 | $34,324 | $39,604 | $44,204 | $41,140 | $37,364 | $36,362 | $33,414 | $430,056 |
| Salaries & Wages POR | $12.44 | $12.44 | $12.44 | $12.44 | $12.44 | $12.44 | $12.44 | $12.44 | $12.44 | $12.44 | $12.44 | $12.44 | $12.44 |
| Tax, Ben. Other | $7,608 | $7,124 | $8,118 | $9,940 | $8,284 | $8,615 | $9,940 | $11,095 | $10,326 | $9,378 | $9,127 | $8,387 | $107,940 |
| Tax, Ben. Other  POR | $3.12 | $3.12 | $3.12 | $3.12 | $3.12 | $3.12 | $3.12 | $3.12 | $3.12 | $3.12 | $3.12 | $3.12 | $3.12 |
| Other Expenses | $18,006 | $16,861 | $19,214 | $23,527 | $19,606 | $20,390 | $23,527 | $26,259 | $24,439 | $22,196 | $21,601 | $19,850 | $255,476 |
| Other Expenses  POR | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 |
| Department Profit | $194,886 | $184,914 | $207,957 | $278,291 | $217,832 | $226,546 | $261,399 | $289,644 | $280,832 | $248,238 | $244,070 | $213,639 | $2,848,249 |
| Dept. Profit  POR | $79.98 | $81.05 | $79.98 | $87.41 | $82.11 | $82.11 | $82.11 | $81.51 | $84.92 | $82.65 | $83.50 | $79.54 | $82.39 |
| | | | | | | | | | | | | | |
| Restaurant Revenues | $17,762 | $16,633 | $18,954 | $23,209 | $19,341 | $20,114 | $23,209 | $25,904 | $24,108 | $21,896 | $21,309 | $19,581 | $252,019 |
| Banquet Food Revenue | $16,422 | $15,378 | $17,524 | $21,457 | $17,881 | $18,597 | $21,458 | $23,950 | $22,289 | $20,244 | $19,701 | $18,104 | $233,005 |
| Total Food Revenue | $34,185 | $32,011 | $36,477 | $44,666 | $37,222 | $38,711 | $44,666 | $49,853 | $46,398 | $42,140 | $41,010 | $37,685 | $485,023 |
| Other F&B Revenue | $2,948 | $2,761 | $3,146 | $3,852 | $3,210 | $3,339 | $3,852 | $4,300 | $4,002 | $3,634 | $3,537 | $3,250 | $41,830 |
| **Net Food Revenue** | $37,133 | $34,772 | $39,623 | $48,518 | $40,432 | $42,049 | $48,518 | $54,153 | $50,399 | $45,774 | $44,546 | $40,935 | $526,854 |
| Net Food Rev  POR | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 |
| Total Covers | | | | | | | | | | | | | |
| Covers  POR | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Food Cost | $10,939 | $10,243 | $11,673 | $14,293 | $11,911 | $12,387 | $14,293 | $15,953 | $14,847 | $13,485 | $13,123 | $12,059 | $155,207 |
| Sundry Cost | | | | | | | | | | | | | |
| Salaries & Wages | $12,996 | $12,170 | $13,868 | $16,981 | $14,151 | $14,717 | $16,981 | $18,954 | $17,640 | $16,021 | $15,591 | $14,327 | $184,399 |
| Tax, Ben. Other | $3,639 | $3,408 | $3,883 | $4,755 | $3,962 | $4,121 | $4,755 | $5,307 | $4,939 | $4,486 | $4,366 | $4,012 | $51,632 |
| Other Expenses | $6,148 | $5,757 | $6,560 | $8,033 | $6,694 | $6,962 | $8,033 | $8,966 | $8,345 | $7,579 | $7,376 | $6,778 | $87,232 |
| Department Profit | $3,410 | $3,193 | $3,639 | $4,456 | $3,713 | $3,862 | $4,456 | $4,973 | $4,628 | $4,204 | $4,091 | $3,759 | $48,384 |
| Restaurant Beverage | | | | | | | | | | | | | |
| Lounge Beverage | $9,283 | $8,693 | $9,906 | $12,130 | $10,108 | $10,512 | $12,130 | $13,538 | $12,600 | $11,443 | $11,137 | $10,234 | $131,713 |
| Banquet Beverage | $877 | $821 | $936 | $1,146 | $955 | $993 | $1,146 | $1,279 | $1,191 | $1,081 | $1,052 | $967 | $12,445 |
| **Total Revenues** | $10,160 | $9,514 | $10,842 | $13,276 | $11,063 | $11,506 | $13,276 | $14,817 | $13,790 | $12,525 | $12,189 | $11,201 | $144,159 |
| Beverage Rev  POR | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 |
| Beverage Cost | $2,540 | $2,379 | $2,710 | $3,319 | $2,766 | $2,876 | $3,319 | $3,704 | $3,448 | $3,131 | $3,047 | $2,800 | $36,040 |
| Salaries & Wages | $1,827 | $1,711 | $1,950 | $2,388 | $1,990 | $2,069 | $2,388 | $2,665 | $2,480 | $2,253 | $2,192 | $2,015 | $25,928 |
| Tax, Ben. Other | $768 | $719 | $819 | $1,003 | $836 | $869 | $1,003 | $1,119 | $1,042 | $946 | $921 | $846 | $10,890 |
| Other Expenses | $1,182 | $1,107 | $1,262 | $1,545 | $1,287 | $1,339 | $1,545 | $1,724 | $1,605 | $1,457 | $1,418 | $1,303 | $16,775 |
| Department Profit | $3,843 | $3,599 | $4,101 | $5,021 | $4,184 | $4,352 | $5,021 | $5,605 | $5,216 | $4,737 | $4,610 | $4,237 | $54,525 |

| | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | 2014 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt |
| Telephone Revenues | $329 | $308 | $351 | $430 | $358 | $372 | $430 | $480 | $446 | $405 | $395 | $363 | $4,667 |
| Phone Rev.  POR | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 |
| Telephone Cost | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $20,076 |
| Salaries & Wages | | | | | | | | | | | | | |
| Tax, Ben. Other | | | | | | | | | | | | | |
| Other Expenses | | | | | | | | | | | | | |
| Department Profit | -$1,344 | -$1,365 | -$1,322 | -$1,243 | -$1,315 | -$1,301 | -$1,243 | -$1,193 | -$1,227 | -$1,268 | -$1,278 | -$1,310 | -$15,409 |
| | | | | | | | | | | | | | |
| Other Income/Tax Return | $5,628 | $5,270 | $6,006 | $7,354 | $6,128 | $6,374 | $7,354 | $8,208 | $7,639 | $6,938 | $6,752 | $6,205 | $79,858 |
| Other Cost | $2,814 | $2,635 | $3,003 | $3,677 | $3,064 | $3,187 | $3,677 | $4,104 | $3,820 | $3,469 | $3,376 | $3,102 | $39,929 |
| Department Profit | $2,814 | $2,635 | $3,003 | $3,677 | $3,064 | $3,187 | $3,677 | $4,104 | $3,820 | $3,469 | $3,376 | $3,102 | $39,929 |
| | | | | | | | | | | | | | |
| NET REVENUES | $304,060 | $287,147 | $324,455 | $420,941 | $336,707 | $350,175 | $404,048 | $448,860 | $429,012 | $382,818 | $375,041 | $333,992 | $4,397,257 |
| | | | | | | | | | | | | | |
| TOTAL EXPENSES | $100,451 | $94,170 | $107,077 | $130,739 | $109,228 | $113,530 | $130,739 | $145,727 | $135,742 | $123,438 | $120,172 | $110,566 | $1,421,579 |
| | | | | | | | | | | | | | |
| GROSS OPER. INCOME | $203,609 | $192,977 | $217,378 | $290,202 | $227,479 | $236,645 | $273,310 | $303,133 | $293,270 | $259,380 | $254,869 | $223,427 | $2,975,679 |
| | | | | | | | | | | | | | |
| A&G Salaries & Wages | $14,313 | $14,313 | $14,313 | $14,313 | $14,313 | $14,313 | $14,313 | $14,313 | $14,313 | $14,313 | $14,313 | $14,313 | $171,760 |
| A&G Tax, Ben. & Other | $3,865 | $3,865 | $3,865 | $3,865 | $3,865 | $3,865 | $3,865 | $3,865 | $3,865 | $3,865 | $3,865 | $3,865 | $46,375 |
| A&G Other Expenses | $18,244 | $17,229 | $19,467 | $25,256 | $20,202 | $21,011 | $24,243 | $26,932 | $25,741 | $22,969 | $22,502 | $20,040 | $263,835 |
| Department Total | $36,422 | $35,407 | $37,645 | $43,434 | $38,380 | $39,188 | $42,421 | $45,110 | $43,919 | $41,147 | $40,680 | $38,218 | $481,971 |
| | | | | | | | | | | | | | |
| A&BP Salaries & Wages | $8,878 | $8,878 | $8,878 | $8,878 | $8,878 | $8,878 | $8,878 | $8,878 | $8,878 | $8,878 | $8,878 | $8,878 | $106,541 |

| | Jan-14 | Feb-14 | Mar-14 | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | 2014 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt |
| A&BP Tax, Ben. & Other | $3,285 | $3,285 | $3,285 | $3,285 | $3,285 | $3,285 | $3,285 | $3,285 | $3,285 | $3,285 | $3,285 | $3,285 | $39,420 |
| A&BP Other Expenses | $9,122 | $8,614 | $9,734 | $12,628 | $10,101 | $10,505 | $12,121 | $13,466 | $12,870 | $11,485 | $11,251 | $10,020 | $131,918 |
| Department Total | $21,285 | $20,778 | $21,897 | $24,792 | $22,265 | $22,669 | $24,285 | $25,629 | $25,034 | $23,648 | $23,415 | $22,183 | $277,879 |
| | | | | | | | | | | | | | |
| Total Energy | $11,866 | $11,111 | $12,662 | $15,504 | $12,920 | $13,437 | $15,504 | $17,305 | $16,105 | $14,627 | $14,235 | $13,081 | $168,358 |
| Total Energy      PAR | $2.50 | $2.59 | $2.67 | $3.38 | $2.72 | $2.93 | $3.27 | $3.65 | $3.51 | $3.08 | $3.10 | $2.76 | $3.01 |
| Total Energy      POR | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 |
| | | | | | | | | | | | | | |
| M&R Salaries & Wages | $9,235 | $9,235 | $9,235 | $9,235 | $9,235 | $9,235 | $9,235 | $9,235 | $9,235 | $9,235 | $9,235 | $9,235 | $110,818 |
| M&R Tax, Ben. & Other | $2,429 | $2,429 | $2,429 | $2,429 | $2,429 | $2,429 | $2,429 | $2,429 | $2,429 | $2,429 | $2,429 | $2,429 | $29,145 |
| M&R Other Expenses | $7,870 | $7,370 | $8,398 | $10,283 | $8,569 | $8,912 | $10,283 | $11,477 | $10,682 | $9,701 | $9,441 | $8,676 | $111,663 |
| Department Total | $19,534 | $19,033 | $20,062 | $21,947 | $20,233 | $20,576 | $21,947 | $23,141 | $22,345 | $21,365 | $21,105 | $20,339 | $251,626 |
| | | | | | | | | | | | | | |
| Franchise Fees | $18,861 | $17,844 | $20,126 | $26,422 | $20,960 | $21,799 | $25,152 | $27,914 | $26,827 | $23,852 | $23,399 | $20,702 | $273,857 |
| | | | | | | | | | | | | | |
| Management Fees | $9,122 | $8,614 | $9,734 | $12,628 | $10,101 | $10,505 | $12,121 | $13,466 | $12,870 | $11,485 | $11,251 | $10,020 | $131,918 |
| | | | | | | | | | | | | | |
| **Total Gen. & Unapp.** | $117,089 | $112,787 | $122,125 | $144,728 | $124,859 | $128,174 | $141,430 | $152,565 | $147,100 | $136,123 | $134,085 | $124,543 | $1,585,609 |
| | | | | | | | | | | | | | |
| Gross Oper. Profit | $86,520 | $80,189 | $95,253 | $145,474 | $102,620 | $108,472 | $131,879 | $150,568 | $146,170 | $123,257 | $120,784 | $98,884 | $1,390,070 |
| GOP            POR | $35.51 | $35.15 | $36.64 | $45.69 | $38.68 | $39.31 | $41.42 | $42.37 | $44.20 | $41.04 | $41.32 | $36.81 | $40.21 |
| | | | | | | | | | | | | | |
| Capital Leases | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $53,964 |
| Tax/Tax Reimbursement | $20,972 | $20,972 | $20,972 | $20,972 | $20,972 | $20,972 | $20,972 | $20,972 | $20,972 | $20,972 | $20,972 | $20,972 | $251,659 |
| Insurance | $3,956 | $3,956 | $3,956 | $3,956 | $3,956 | $3,956 | $3,956 | $3,956 | $3,956 | $3,956 | $3,956 | $3,956 | $47,447 |
| FF&E | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Asset Mgmt Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Attorney Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Professional Fees (CPA) | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $36,000 |
| Partner Bid Cost | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Fixed Cost | $32,424 | $32,424 | $32,424 | $32,424 | $32,424 | $32,424 | $32,424 | $32,424 | $32,424 | $32,424 | $32,424 | $32,424 | $389,091 |
| | | | | | | | | | | | | | |
| Net Before Debt | $54,096 | $47,765 | $62,829 | $113,050 | $70,196 | $76,047 | $99,455 | $118,144 | $113,746 | $90,833 | $88,359 | $66,460 | $1,000,979 |
| | | | | | | | | | | | | | |
| Debt Service | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $864,000 |
| | | | | | | | | | | | | | |
| Net Before Unsecured | -$17,904 | -$24,235 | -$9,171 | $41,050 | -$1,804 | $4,047 | $27,455 | $46,144 | $41,746 | $18,833 | $16,359 | -$5,540 | $136,979 |
| | | | | | | | | | | | | | |
| Unsecured Payout | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $67,000 | $0 | $67,000 |
| TFI Payout | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | | | | | | | |
| Net Income | -$17,904 | -$24,235 | -$9,171 | $41,050 | -$1,804 | $4,047 | $27,455 | $46,144 | $41,746 | $18,833 | $16,359 | -$72,540 | $69,979 |

# Holiday Inn Denton Budget (2015)

| ACCOUNT NAME | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | 2015 Total | Ttl Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt |
| Rooms Available | 4,743 | 4,284 | 4,743 | 4,590 | 4,743 | 4,590 | 4,743 | 4,743 | 4,590 | 4,743 | 4,590 | 4,743 | 55,845 | 302,787 |
| Rooms Occupied | 2,485 | 2,327 | 2,652 | 3,247 | 2,706 | 2,814 | 3,247 | 3,624 | 3,373 | 3,064 | 2,981 | 2,740 | 35,262 | 182,784 |
| Average Rate | $105.00 | $106.08 | $105.00 | $112.57 | $107.16 | $107.16 | $107.16 | $106.55 | $110.03 | $107.71 | $108.58 | $104.54 | $107.45 | $102.63 |
| Occupancy % | 52.40% | 54.32% | 55.91% | 70.75% | 57.05% | 61.31% | 68.47% | 76.42% | 73.49% | 64.59% | 64.96% | 57.76% | 63.14% | 60.37% |
| Rooms Revenue | $260,943 | $246,869 | $278,445 | $365,558 | $289,986 | $301,585 | $347,983 | $386,198 | $371,149 | $329,990 | $323,730 | $286,411 | $3,788,846 | $18,759,914 |
| Salaries & Wages | $31,836 | $29,812 | $33,972 | $41,598 | $34,665 | $36,051 | $41,598 | $46,429 | $43,210 | $39,245 | $38,192 | $35,096 | $451,704 | $2,199,672 |
| Salaries & Wages POR | $12.81 | $12.81 | $12.81 | $12.81 | $12.81 | $12.81 | $12.81 | $12.81 | $12.81 | $12.81 | $12.81 | $12.81 | $12.81 | $12.03 |
| Tax, Ben. Other | $7,991 | $7,482 | $8,527 | $10,441 | $8,701 | $9,049 | $10,441 | $11,653 | $10,845 | $9,850 | $9,586 | $8,809 | $113,373 | $549,308 |
| Tax, Ben. Other POR | $3.22 | $3.22 | $3.22 | $3.22 | $3.22 | $3.22 | $3.22 | $3.22 | $3.22 | $3.22 | $3.22 | $3.22 | $3.22 | $3.01 |
| Other Expenses | $18,366 | $17,198 | $19,598 | $23,998 | $19,998 | $20,798 | $23,998 | $26,784 | $24,928 | $22,640 | $22,033 | $20,247 | $260,585 | $1,341,799 |
| Other Expenses POR | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.39 | $7.34 |
| Department Profit | $202,750 | $192,376 | $216,349 | $289,522 | $226,622 | $235,687 | $271,947 | $301,332 | $292,165 | $258,255 | $253,919 | $222,259 | $2,963,183 | $14,669,134 |
| Dept. Profit POR | $81.58 | $82.66 | $81.58 | $89.16 | $83.75 | $83.75 | $83.75 | $83.14 | $86.61 | $84.30 | $85.17 | $81.12 | $84.03 | $80.25 |
| | | | | | | | | | | | | | | |
| Restaurant Revenues | $18,118 | $16,966 | $19,333 | $23,673 | $19,727 | $20,516 | $23,673 | $26,422 | $24,591 | $22,334 | $21,735 | $19,973 | $257,059 | $1,321,598 |
| Banquet Food Revenue | $16,751 | $15,686 | $17,874 | $21,887 | $18,239 | $18,969 | $21,887 | $24,429 | $22,735 | $20,649 | $20,095 | $18,466 | $237,665 | $1,230,922 |
| Total Food Revenues | $34,868 | $32,651 | $37,207 | $45,560 | $37,966 | $39,485 | $45,560 | $50,851 | $47,326 | $42,982 | $41,830 | $38,439 | $494,724 | $2,552,520 |
| Other F&B Revenue | $3,007 | $2,816 | $3,209 | $3,929 | $3,274 | $3,405 | $3,929 | $4,386 | $4,082 | $3,707 | $3,608 | $3,315 | $42,667 | $221,543 |
| Net Food Revenue | $37,875 | $35,467 | $40,416 | $49,489 | $41,241 | $42,890 | $49,489 | $55,236 | $51,407 | $46,689 | $45,437 | $41,754 | $537,391 | $2,774,063 |
| Net Food Rev POR | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.24 | $15.18 |
| Total Covers | | | | | | | | | | | | | | |
| Covers POR | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Food Cost | $11,158 | $10,448 | $11,906 | $14,579 | $12,149 | $12,635 | $14,579 | $16,272 | $15,144 | $13,754 | $13,386 | $12,300 | $158,312 | $817,803 |
| Sundry Cost | | | | | | | | | | | | | | |
| Salaries & Wages | $13,256 | $12,413 | $14,146 | $17,321 | $14,434 | $15,012 | $17,321 | $19,333 | $17,993 | $16,341 | $15,903 | $14,614 | $188,087 | $972,759 |
| Tax, Ben. Other | $3,712 | $3,476 | $3,961 | $4,850 | $4,042 | $4,204 | $4,850 | $5,413 | $5,038 | $4,576 | $4,453 | $4,092 | $52,664 | $275,782 |
| Other Expenses | $6,271 | $5,872 | $6,692 | $8,194 | $6,828 | $7,101 | $8,194 | $9,146 | $8,512 | $7,730 | $7,523 | $6,913 | $88,976 | $451,436 |
| Department Profit | $3,478 | $3,257 | $3,712 | $4,545 | $3,787 | $3,939 | $4,545 | $5,073 | $4,721 | $4,288 | $4,173 | $3,834 | $49,352 | $256,281 |
| Restaurant Beverage | | | | | | | | | | | | | | |
| Lounge Beverage | $9,469 | $8,867 | $10,104 | $12,372 | $10,310 | $10,723 | $12,372 | $13,809 | $12,852 | $11,672 | $11,359 | $10,438 | $134,348 | $666,839 |
| Banquet Beverage | $895 | $838 | $955 | $1,169 | $974 | $1,013 | $1,169 | $1,305 | $1,214 | $1,103 | $1,073 | $986 | $12,694 | $65,385 |
| Total Revenues | $10,364 | $9,705 | $11,059 | $13,541 | $11,284 | $11,736 | $13,541 | $15,114 | $14,066 | $12,775 | $12,433 | $11,425 | $147,042 | $732,225 |
| Beverage Rev POR | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.17 | $4.01 |
| Beverage Cost | $2,591 | $2,426 | $2,765 | $3,385 | $2,821 | $2,934 | $3,385 | $3,778 | $3,517 | $3,194 | $3,108 | $2,856 | $36,760 | $182,374 |
| Salaries & Wages | $1,864 | $1,745 | $1,989 | $2,435 | $2,030 | $2,111 | $2,435 | $2,718 | $2,530 | $2,298 | $2,236 | $2,055 | $26,446 | $131,247 |
| Tax, Ben. Other | $783 | $733 | $835 | $1,023 | $852 | $887 | $1,023 | $1,142 | $1,063 | $965 | $939 | $863 | $11,107 | $55,046 |
| Other Expenses | $1,206 | $1,129 | $1,287 | $1,576 | $1,313 | $1,366 | $1,576 | $1,759 | $1,637 | $1,487 | $1,447 | $1,329 | $17,111 | $87,051 |
| Department Profit | $3,920 | $3,671 | $4,183 | $5,122 | $4,268 | $4,439 | $5,122 | $5,717 | $5,320 | $4,832 | $4,702 | $4,321 | $55,617 | $276,507 |

| | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | 2015 Total | Ttl Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt |
| Telephone Revenues | $336 | $314 | $358 | $438 | $365 | $380 | $438 | $489 | $455 | $414 | $402 | $370 | $4,760 | $24,490 |
| Phone Rev. POR | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.13 |
| Telephone Cost | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $1,673 | $20,076 | $108,745 |
| Salaries & Wages | | | | | | | | | | | | | | |
| Tax, Ben. Other | | | | | | | | | | | | | | |
| Other Expenses | | | | | | | | | | | | | | |
| Department Profit | -$1,337 | -$1,359 | -$1,315 | -$1,235 | -$1,308 | -$1,293 | -$1,235 | -$1,184 | -$1,218 | -$1,259 | -$1,271 | -$1,303 | -$15,316 | -$84,255 |
| | | | | | | | | | | | | | | |
| Other Income/Tax Return | $5,741 | $5,376 | $6,126 | $7,501 | $6,251 | $6,501 | $7,501 | $8,372 | $7,792 | $7,077 | $6,887 | $6,329 | $81,455 | $423,837 |
| Other Cost | $2,870 | $2,688 | $3,063 | $3,751 | $3,126 | $3,251 | $3,751 | $4,186 | $3,896 | $3,538 | $3,444 | $3,164 | $40,727 | $209,806 |
| Department Profit | $2,870 | $2,688 | $3,063 | $3,751 | $3,126 | $3,251 | $3,751 | $4,186 | $3,896 | $3,538 | $3,444 | $3,164 | $40,727 | $214,031 |
| | | | | | | | | | | | | | | |
| NET REVENUES | $315,258 | $297,730 | $336,403 | $436,527 | $349,127 | $363,092 | $418,953 | $465,410 | $444,870 | $396,945 | $388,890 | $346,288 | $4,559,494 | $22,714,529 |
| | | | | | | | | | | | | | | |
| TOTAL EXPENSES | $103,577 | $97,097 | $110,412 | $134,823 | $112,631 | $117,070 | $134,823 | $150,286 | $139,985 | $127,291 | $123,922 | $114,012 | $1,465,930 | $7,382,830 |
| | | | | | | | | | | | | | | |
| GROSS OPER. INCOME | $211,681 | $200,633 | $225,991 | $301,704 | $236,496 | $246,022 | $284,129 | $315,124 | $304,885 | $269,654 | $264,967 | $232,276 | $3,093,563 | $15,331,698 |
| | | | | | | | | | | | | | | |
| A&G Salaries & Wages | $14,743 | $14,743 | $14,743 | $14,743 | $14,743 | $14,743 | $14,743 | $14,743 | $14,743 | $14,743 | $14,743 | $14,743 | $176,913 | $896,892 |
| A&G Tax, Ben. & Other | $3,981 | $3,981 | $3,981 | $3,981 | $3,981 | $3,981 | $3,981 | $3,981 | $3,981 | $3,981 | $3,981 | $3,981 | $47,767 | $242,161 |
| A&G Other Expenses | $18,915 | $17,864 | $20,184 | $26,192 | $20,948 | $21,786 | $25,137 | $27,925 | $26,692 | $23,817 | $23,333 | $20,777 | $273,379 | $1,354,288 |
| Department Total | $37,639 | $36,587 | $38,908 | $44,915 | $39,671 | $40,509 | $43,860 | $46,648 | $45,415 | $42,540 | $42,057 | $39,501 | $498,249 | $2,493,340 |
| | | | | | | | | | | | | | | |
| A&BP Salaries & Wages | $9,145 | $9,145 | $9,145 | $9,145 | $9,145 | $9,145 | $9,145 | $9,145 | $9,145 | $9,145 | $9,145 | $9,145 | $109,737 | $559,226 |
| A&BP Tax, Ben. & Other | $3,384 | $3,384 | $3,384 | $3,384 | $3,384 | $3,384 | $3,384 | $3,384 | $3,384 | $3,384 | $3,384 | $3,384 | $40,603 | $203,797 |
| A&BP Other Expenses | $9,458 | $8,932 | $10,092 | $13,096 | $10,474 | $10,893 | $12,569 | $13,962 | $13,346 | $11,908 | $11,667 | $10,389 | $136,785 | $685,866 |
| Department Total | $21,986 | $21,460 | $22,620 | $25,624 | $23,002 | $23,421 | $25,097 | $26,491 | $25,874 | $24,437 | $24,195 | $22,917 | $287,125 | $1,448,889 |
| | | | | | | | | | | | | | | |
| Total Energy | $12,103 | $11,334 | $12,915 | $15,814 | $13,179 | $13,706 | $15,814 | $17,651 | $16,427 | $14,920 | $14,520 | $13,343 | $171,725 | $889,146 |
| Total Energy PAR | $2.55 | $2.65 | $2.72 | $3.45 | $2.78 | $2.99 | $3.33 | $3.72 | $3.58 | $3.15 | $3.16 | $2.81 | $3.08 | $17.49 |
| Total Energy POR | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.87 | $4.86 |

| | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | 2015 Total | Ttl Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M&R Salaries & Wages | $9,604 | $9,604 | $9,604 | $9,604 | $9,604 | $9,604 | $9,604 | $9,604 | $9,604 | $9,604 | $9,604 | $9,604 | $115,251 | $573,070 |
| M&R Tax, Ben. & Other | $2,526 | $2,526 | $2,526 | $2,526 | $2,526 | $2,526 | $2,526 | $2,526 | $2,526 | $2,526 | $2,526 | $2,526 | $30,311 | $150,504 |
| M&R Other Expenses | $8,027 | $7,517 | $8,566 | $10,489 | $8,741 | $9,090 | $10,489 | $11,707 | $10,895 | $9,895 | $9,630 | $8,849 | $113,896 | $587,191 |
| Department Total | $20,158 | $19,647 | $20,696 | $22,619 | $20,871 | $21,220 | $22,619 | $23,837 | $23,026 | $22,026 | $21,760 | $20,980 | $259,458 | $1,310,765 |
| | | | | | | | | | | | | | | |
| Franchise Fees | $19,623 | $18,565 | $20,939 | $27,490 | $21,807 | $22,679 | $26,168 | $29,042 | $27,910 | $24,815 | $24,345 | $21,538 | $284,921 | $1,410,746 |
| | | | | | | | | | | | | | | |
| Management Fees | $9,458 | $8,932 | $10,092 | $13,096 | $10,474 | $10,893 | $12,569 | $13,962 | $13,346 | $11,908 | $11,667 | $10,389 | $136,785 | $681,436 |
| | | | | | | | | | | | | | | |
| **Total Gen. & Unapp** | $120,966 | $116,525 | $126,170 | $149,558 | $129,003 | $132,428 | $146,128 | $157,631 | $151,999 | $140,646 | $138,543 | $128,666 | $1,638,263 | $8,234,322 |

| | Jan-15 | Feb-15 | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | 2015 Total | Ttl Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt | Bdgt |
| Gross Oper. Profit | $90,715 | $84,109 | $99,821 | $152,146 | $107,492 | $113,594 | $138,002 | $157,493 | $152,886 | $129,008 | $126,425 | $103,610 | $1,455,300 | $7,097,376 |
| GOP        POR | $36.50 | $36.14 | $37.64 | $46.85 | $39.72 | $40.36 | $42.50 | $43.45 | $45.32 | $42.11 | $42.40 | $37.82 | $41.27 | $38.83 |
| | | | | | | | | | | | | | | |
| Capital Leases | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $4,497 | $53,964 | $292,305 |
| Tax/Tax Reimbursement | $21,601 | $21,601 | $21,601 | $21,601 | $21,601 | $21,601 | $21,601 | $21,601 | $21,601 | $21,601 | $21,601 | $21,601 | $259,209 | $1,259,981 |
| Insurance | $4,153 | $4,153 | $4,153 | $4,153 | $4,153 | $4,153 | $4,153 | $4,153 | $4,153 | $4,153 | $4,153 | $4,153 | $49,841 | $233,407 |
| FF&E | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Asset Mgmt Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $6,000 |
| Attorney Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $30,000 |
| Professional Fees (CPA) | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $36,000 | $192,000 |
| Partner Bid Cost | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | -$20,000 |
| Total Fixed Cost | $33,251 | $33,251 | $33,251 | $33,251 | $33,251 | $33,251 | $33,251 | $33,251 | $33,251 | $33,251 | $33,251 | $33,251 | $399,014 | $1,993,693 |
| | | | | | | | | | | | | | | |
| Net Before Debt | $57,463 | $50,857 | $66,570 | $118,895 | $74,241 | $80,343 | $104,751 | $124,242 | $119,634 | $95,757 | $93,173 | $70,359 | $1,056,287 | $5,103,684 |
| | | | | | | | | | | | | | | |
| Debt Service | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $72,000 | $864,000 | $4,283,313 |
| | | | | | | | | | | | | | | |
| Net Before Unsecured | -$14,537 | -$21,143 | -$5,430 | $46,895 | $2,241 | $8,343 | $32,751 | $52,242 | $47,634 | $23,757 | $21,173 | -$1,641 | $192,287 | $820,371 |
| | | | | | | | | | | | | | | |
| Unsecured Payout | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $66,044 | $66,044 | $310,044 |
| TFI Payout | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $75,000 | $75,000 | $75,000 |
| | | | | | | | | | | | | | | |
| Net Income | -$14,537 | -$21,143 | -$5,430 | $46,895 | $2,241 | $8,343 | $32,751 | $52,242 | $47,634 | $23,757 | $21,173 | -$142,685 | $51,243 | $435,327 |