# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

IN RE:

Denton Lone Oak Holdings, L.P.          10-40836
_____    _____
         **Debtor(s)**                                **Bankruptcy Case Number**

## NOTICE OF CHANGE IN SCHEDULE OF CREDITORS

       In accordance with LBR 1007(b)7, the attached amended schedule is filed for the following reason (check only one):

☒       Add Creditor(s) [requires $26.00 filing fee]

☒       Delete Creditor(s) [requires a $26.00 filing fee]

☒       Change the amount of a debt [requires a $26.00 filing fee]

☒       Change the classification of a debt [requires a $26.00 filing fee]

☒       Change the address of Creditor(s) or add Attorney for a Creditor [no fee required]

☐       Amendment to Schedule C – Property Claimed as Exempt [requires service on matrix]

☐       Amendment to Schedule I – Current Income of Individual Debtor(s)

☐       Amendment to Schedule J – Current Expenditures of Individual Debtor(s)

☐       Initial Amended Schedules due to Chapter Conversion

---

Instructions: A separate Notice of Change is required when both adding and deleting creditors.  An amended (partial) matrix is required to add or delete creditors.  **ANNOTATE CLEARLY SO CHANGES ARE EASILY UNDERSTANDABLE.**  Do not file a complete new matrix.  Only those creditors affected by the amended schedule should be shown on the matrix.  If the $26.00 filing fee is required, multiple filings of a Notice of Change filed in the same case at the same time require only a single $26.00 fee.  Adding or deleting creditors at different times requires a fee each time.

---

I, or each of us, declare under penalty of perjury, that I/we have read the changes to the List of Creditors (Master Mailing List (matrix)) and to the schedules and statements as attached hereto, and that they are correct to the best of my/our knowledge, information and belief.

                                        Joe N. DePalma, Chief Executive Officer

Date: ___06/10/2010___            /s/ Joe N. DePalma
                                        _____
                                        Debtor Signature

Date: _____            _____
                                        Joint Debtor Signature

# SERVICE LIST
Preferred Addresses

American Hotel Register
c/o RMS Bankruptcy
Recovery Services
PO Box 5126
Timonium MD 21094

Cintas Corporation
5600 W. 73rd Street
Chicago IL 60638

Hulcher Services, Inc.
611 Kimberly Drive
Denton TX 76208

Qwest Communications
Company LLC
Attn: Jane Frey
1801 California St, Rm 900
Denver CO 80202-2658

Atmos Energy Corporation
Attn: Bankruptcy Group
P.O. Box 650205
Dallas TX 75265-0205

Ecolab
655 Lone Oak Drive
Bldg A-1
Eagan MN 55121

Indy Car Travel
9740 E. Corrine Drive
Scottsdale AZ 85260-4620

Sysco Guest Supply LLC
P.O. Box 910
Monmouth Junction NJ
08852-0910

Brink's
1801 Bayberry Ct.
P.O. Box 18100
Richmond VA 23226-8100

Hotel Systems Pro
280 Interstate N. Cir SE
Suite 600
Atlanta GA 30339

Kone, Inc.
4225 Naperville Road
Suite 400
Lisle IL 60532

USA Today
305 Seaboard Lane
Suite 301
Franklin TN 37067

## SERVICE LIST
### Added Creditors

Burke Sanders
620 Windswept Ct
Denton TX 76209

Bank of Ozarks
P.O. Box 8811
17901 Chenal Pkwy
Little Rock AR 72231

Citibank South Dakota NA
4740 121st Street
Urbandale IA 50323

D.J. Mott
1215  Belclaire
Irving TX 75060

Denton CVB
414 Parkway
Denton TX 76201

DePalma Health Insurance
700 Highlander Blvd.
Suite 400
Arlington TX 76015

DePalma Hotel Corporation
700 Highlander Blvd.
Suite 400
Arlington TX 76015

Emily Davis
1407 Bernard St.
Apt. #138
Denton TX 76201

First United
1517 Centre Place Dr.
Denton TX 76205

Miller Plumbing
711 S. Elma Street
Denton TX 76201

Sam Gross
P.O. Box 381729
Denton TX 75138

Penguin Serv-Ice
15121 Frye Rd.
Fort Worth TX 76155

PlainsCapital Bank
c/o Erin Britton
2323 Victory Ave
Suite 540
Dallas TX 75219

# SERVICE LIST
Deletions/Duplicates

CT Corporation System
350 North St Paul Street –
Team 1
Dallas, TX 75201-4284

Chair Covers by Yoll
2528 Cottery Dr
Denton, TX 76207

County of Denton
c/o Michael Reed
PO Box 1269
Round Rock, TX 78680-1269

Denton Lone Oak Holdings, L.P.
1434 Centre Place Drive
Denton, TX 76205-1212

Kit Bradshaw
143 Union Blvd Ste 900
Lakewood, CO 80228-1829

Robert Wrice
5800 Will Rogers Rd
Midwest City, OK 73110-2614

Ron Burton
Sheraton Hotel
5800 Will Rogers Rd
Midwest City, OK 73110-2614

Teresa Conn
5800 Will Rogers Rd
Midwest City, OK 73110-2614

US Foodservice
Box 843202
Dallas, TX 75284-3202

US Trustee
110 N College Avenue
Tyler, TX 75702-7226

# SERVICE LIST
Deletions – Rep by Attorney

City of Denton
P. O. Box 660150
Dallas, TX 75266-0150

City of Denton
Consumer Health
221 N Elm Street
Denton, TX 76201-4107

City of Denton
Tax Office
601 E Hickory Suite F
Denton, TX 76205-4305

County of Denton
c/o Michael Reed
PO Box 1269
Round Rock, TX 78680-1269

Denton County Tax Assessor
P O Box 90223
Denton, TX 76202-5223

Denton Lone Oak Holdings, L.P.
1434 Centre Place Drive
Denton, TX 76205-1212

Edward Don & Company
2562 Payphere Cirlcle
Chicago, IL 60674-0025

Staples Business Advantage
P. O. Box 83689
Chicago, IL 60696-0001

Staples Business Advantage
Dept DAL
P O Box 83689
Chicago, IL 60696-0001

State Comptroller
P O Box 149356
Austin, TX 78714-9356

Sterling National Bank Lease
Dept
P O Box 1570
Church Street Station
New York, NY 10008-1570

In re _Denton Lone Oak Holdings, L.P._ _____ ,          Case No. _10-40836_
                    Debtor(s)          AMENDED                              (if known)

# SCHEDULE B-PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand. | | _at hotel_ <br> _Location: In debtor's possession_ | | $ 2,705.23 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | _Bank accounts for operating, reserve, managers, and beverage_ <br> _Location: First United Bank - 1 account; Plains Capital Bank - 7 accounts_ | | $ 103,520.76 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interest in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |

In re _Denton Lone Oak Holdings, L.P._ _____,   Case No. _10-40836_
                                  Debtor(s)                                          (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H<br>Wife--W<br>Joint--J<br>Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | | _See Exhibit 'B-16' attached_<br>_Location: In debtor's possession_ | | $ 24,726.89 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | _Denton County Tax Authority_ | | $ 78,214.21 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | | _Morgan Stanley Interest Reserve_<br>_Location: In debtor's possession_ | | $ 300,000.00 |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | _Holiday Inn & Suites Franchise_<br>_Location: In debtor's possession_ | | _Unknown_ |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | _Holiday Inn Hotel & Suites Hotel New_<br>_Development License Agreement_<br>_Location: In debtor's possession_ | | _Unknown_ |
| 24. Customer lists or other compilations containing personally identifiable information (as described in 11 U.S.C. 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |

In re *Denton Lone Oak Holdings, L.P.*_____,     Case No. *10-40836*
              Debtor(s)                                                                    (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | *Office Equipment, furnitures, supplies, etc. located at Holiday Inn Hotel Location: In debtor's possession* | | *Unknown* |
| 29. Machinery, fixtures, equipment and supplies used in business. | | *General machinery and kitchen equipment, and housekeeping supplies, etc. Location: In debtor's possession* | | *Unknown* |
| 30. Inventory. | | *See Exhibit 'B-30' attached Location: In debtor's possession* | | *$ 13,142.12* |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Total ➡    *$ 522,309.21*

**(Report total also on Summary of Schedules.)**
**Include amounts from any continuation sheets attached.**

In re _Denton Lone Oak Holdings, L.P._____,     Case No. _10-40836_____
　　　　　　　　Debtor(s)　　　AMENDED　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

　　　A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

　　　The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

　　　If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

　　　Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

　　　Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

　　　Report the total of amounts NOT entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**　　(Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*　Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_2_　**continuation sheets attached**

In re <u>Denton Lone Oak Holdings, L.P.</u> ,   Case No. <u>10-40836</u>
       **Debtor(s)**                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | | | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H--Husband W--Wife J--Joint C--Community | | | | | | | | |
| Account No: *Creditor # : 1 Numerous Employees Owed Prepetition Wages* | | *All prepetition wages were paid pursuant to Court's order* | | | | | | $ 46,918.43 | $ 46,918.43 | $ 0.00 |
| Account No: | | | | | | | | | | |
| Account No: | | | | | | | | | | |
| Account No: | | | | | | | | | | |
| Account No: | | | | | | | | | | |
| Account No: | | | | | | | | | | |

Sheet No. <u>1</u> of <u>2</u> continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $** (Total of this page) | 46,918.43 | 46,918.43 | 0.00 |
| **Total $** (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | |
| **Total $** (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | |

In re _Denton Lone Oak Holdings, L.P._ ,    Case No. _10-40836_

**Debtor(s)**    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Taxes and Certain Other Debts Owed to Governmental Units_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim  H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No: _5DEN_  Creditor # : 2 City of Denton c/o Mark Burroughs 1100 Dallas Drive, Suite 100 Denton TX 76205 | | W&E | | | | $ 18,267.50 | $ 18,267.50 | $ 0.00 |
| Account No: _5DEN_  Creditor # : 3 County of Denton c/o Michael Reed 700 Jeffrey Way, Suite 100 Round Rock TX 78680 | | Notice Only | | | | $ 0.00 | $ 0.00 | $ 0.00 |
| Account No: _5DEN_  Creditor # : 4 Denton Independent School Dist c/o Mark Burroughs 1100 Dallas Drive, Suite 100 Denton TX 76205 | | Notice Only | | | | $ 0.00 | $ 0.00 | $ 0.00 |
| Account No: _.254_  Creditor # : 5 State Comptroller P.O. Box 149356 Austin TX 78714 | | Sales Tax | | | | $ 4,179.01 | $ 4,179.01 | $ 0.00 |
| Account No:  Creditor # : 6 Texas Comptroller P.O. Box 149356 Austin TX 78714 | | OCC Tax | | | | $ 14,960.61 | $ 14,960.61 | $ 0.00 |
| Account No: | | | | | | | | |

Sheet No. _2_ of _2_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal** $ (Total of this page) | 37,407.12 | 37,407.12 | 0.00 |
| **Total** $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | 84,325.55 | | |
| **Total** $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | 84,325.55 | 0.00 |

In re _Denton Lone Oak Holdings, L.P._ ,     Case No. _10-40836_

       **Debtor(s)**     AMENDED                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

    State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

    If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedules. Report this total also on

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | H—Husband W--Wife J--Joint C--Community | | | | | |
| Account No: <br> **Creditor # : 1** <br> **A S Hospitality** <br> **P.O. Box 504232** <br> **Saint Louis MO 63150-4232** | | Trade debt | | | | | $ 724.19 |
| Account No: <br> **Creditor # : 2** <br> **A to T Lamps, Inc.** <br> **720 Valley Ridge Circle #5** <br> **Lewisville TX 75057** | | Trade debt | | | | | $ 1,162.62 |
| Account No: .254 <br> **Creditor # : 3** <br> **Acxential Business Solutions** <br> **P.O. Box 118450** <br> **Carrollton TX 75011** | | Trade debt | | | | | $ 3,831.79 |
| Account No: .254 <br> **Creditor # : 4** <br> **Alamo Leasing** <br> **2010 NW Military Highway** <br> **San Antonio TX 78213** | | Trade debt | | | | | $ 1,664.30 |

_18_ continuation sheets attached                                       **Subtotal $**     $ 7,382.90

                                                **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Denton Lone Oak Holdings, L.P._____ ,   Case No. _10-40836_____
　　　　　　　　**Debtor(s)**　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 5 <br> Alana Sanders <br> Holiday Inn & Suites <br> 1434 Center Place Dr <br> Denton TX 76205 | | | | | | $ 17.00 |
| Account No:   6015 <br> Creditor # : 6 <br> American Hotel Register Co. <br> c/o RMS Bankruptcy Recovery <br> PO Box 5126 <br> Timonium MD 21094 | | Trade debt | | | | $ 7,080.29 |
| Account No:   8399 <br> Creditor # : 7 <br> AT&T Corp. <br> c/o James Grudus <br> One AT&T Way, Room 3A218 <br> Bedminster NJ 07921 | | Trade debt | | | | $ 137.04 |
| Account No:   5923 <br> Creditor # : 8 <br> AT&T Corp. <br> c/o James Grudus <br> One AT&T Way, Room 3A218 <br> Bedminster NJ 07921 | | Trade debt | | | | $ 674.29 |
| Account No:   .254 <br> Creditor # : 9 <br> Atlas International <br> 2662 Freewood Dr. <br> Dallas TX 75220 | | Trade debt | | | | $ 707.67 |
| Account No: <br> Creditor # : 10 <br> Atmos Energy <br> Attn: Bankruptcy Group <br> P.O. Box 650205 <br> Dallas TX 75265-0205 | | Trade debt | | | | $ 2,303.76 |

Sheet No.  _1_  of  _18_  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $  |  $ 10,920.05
Total $
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re <u>Denton Lone Oak Holdings, L.P.</u> ,          Case No. <u>10-40836</u>

       **Debtor(s)**                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 11** Batteries Plus 1105 Dallas Drive Denton TX 76205 | | | Trade debt | | | | $ 233.73 |
| Account No: **.254** **Creditor # : 12** Ben E. Keith Beverages P.O. Box 901001 7650 Will Rogers Blvd. Fort Worth TX 76101 | | | Trade debt | | | | $ 4,092.91 |
| Account No: **Creditor # : 13** Burke Sanders 620 Windswept Ct. Denton TX 76209 | | | | | | | $ 27.00 |
| Account No: **Creditor # : 14** Candy Haven, Inc. 301 N. I35E Denton TX 76205 | | | Trade debt | | | | $ 134.00 |
| Account No: **Creditor # : 15** Chair Covers by Yoli 2528 Cottery Dr. Denton TX 76207 | | | Trade debt | | | | $ 776.00 |
| Account No: **Creditor # : 16** Champion Automatic Sprinkler 1924 Old Denton Rd Carrollton TX 75006 | | | Trade debt | | | | $ 224.92 |

Sheet No. <u>2</u> of <u>18</u> continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

**Subtotal $** | $ 5,488.56

**Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Denton Lone Oak Holdings, L.P._ ,     Case No. _10-40836_
       **Debtor(s)**                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: .254<br>Creditor # : 17<br>Charter Communication<br>P.O. Box 790256<br>Saint Louis MO 63179 | | | Trade debt | | | | $ 1,114.33 |
| Account No: 0001<br>Creditor # : 18<br>Cintas Corporation<br>5600 W. 73rd Street<br>Chicago IL 60638 | | | Trade debt | | | | $ 846.15 |
| Account No: <br>Creditor # : 19<br>CIT Technology Financing Servi<br>P.O. Box 550599<br>Jacksonville FL 32255-0599 | X | | Notice Only | | | | $ 547.87 |
| Account No: <br>Creditor # : 20<br>Citibank South Dakota NA<br>4740 121st Street<br>Urbandale IA 50323 | | | Notice Only | | | | $ 0.00 |
| Account No: 3-01<br>Creditor # : 21<br>City of Denton<br>P.O. Box 660150<br>Dallas TX 75266-0814 | | | | | | | $ 21,245.14 |
| Account No: <br>Creditor # : 22<br>Coast to Coast<br>4277 Valley Fair St.<br>Simi Valley CA 93063 | | | Trade debt | | | | $ 843.52 |

Sheet No. _3_ of _18_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $      $ 24,597.01

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Denton Lone Oak Holdings, L.P._____ ,     Case No. _10-40836_____
            **Debtor(s)**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State.<br>H--Husband<br>W--Wife<br>J--Joint<br>C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: | | | | | | $ 1,113.23 |
| Creditor # : 23<br>Coca-Cola Enterprises<br>Fossil Creek Sales Center<br>P.O. Box 840232<br>Dallas TX 75284 | | Trade debt | | | | |
| Account No: | | | | | | $ 547.51 |
| Creditor # : 24<br>Comet Cleaners<br>507 West University<br>Denton TX 76201 | | Trade debt | | | | |
| Account No: | | | | | | $ 269.54 |
| Creditor # : 25<br>Complete Supply, Inc.<br>P.O. Box 561523<br>Dallas TX 75356 | | Trade debt | | | | |
| Account No:     .254 | | | | | | $ 633.55 |
| Creditor # : 26<br>Container King, Inc.<br>P.O. Box 1717<br>Denton TX 76202 | | Trade debt | | | | |
| Account No: | | | | | | $ 0.00 |
| Creditor # : 27<br>D.J. Mott<br>1215 Belclaire<br>Irving TX 75060 | | Notice Only | | | | |
| Account No: | | | | | | $ 45.80 |
| Creditor # : 28<br>Dataworks dba Red Book Sol<br>Solutions<br>4550 S. Windermere St.<br>Englewood CO 80110 | | Trade debt | | | | |

Sheet No. _4_ of _18_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal $ | $ 2,609.63 |
|---|---|---|
|  | Total $ | |

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Denton Lone Oak Holdings, L.P._____ ,    Case No. _10-40836_____

          **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: **.254** <br> Creditor # : 29 <br> Denton Chamber of Commerce <br> 414 Parkway <br> Denton TX 76201 | | | Trade debt | | | | $ 100.00 |
| Account No: <br> Creditor # : 30 <br> Denton CVB <br> 414 Parkway <br> Denton TX 76201 | | | Notice Only | | | | $ 0.00 |
| Account No: <br> Creditor # : 31 <br> Denton Lawn Sprinkler <br> P.O. Box 50118 <br> Denton TX 76206 | | | Trade debt | | | | $ 3,043.75 |
| Account No: <br> Creditor # : 32 <br> Denton Lone Oak Holdings <br> 1434 Centre Place Drive <br> Denton TX 76205-1212 | | | Money Borrowed from Petty Cash | | | | $ 982.45 |
| Account No: <br> Creditor # : 33 <br> Denton Publishing Company <br> 314 E. Hickory <br> P.O. Box 369 <br> Denton TX 76202 | | | Trade debt | | | | $ 639.00 |
| Account No: <br> Creditor # : 34 <br> DePalma Hotel Corporation <br> 700 Highlander Blvd. <br> Suite 400 <br> Arlington TX 76015 | | | Management Fees | | | | $ 4,452.12 |

Sheet No. _5_ of _18_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal $ | $ 9,217.32 |
|---|---|---|
|  | **Total $** | |

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re <u>Denton Lone Oak Holdings, L.P.</u> ,      Case No. <u>10-40836</u>
       **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br><br>Creditor # : 35<br>Eagle Press, Inc.<br>733 Fort Worth Drive<br>Denton TX 76201 | | Trade debt | | | | $ 275.47 |
| Account No:  7927<br><br>Creditor # : 36<br>Ecolab<br>655 Lone Oak Drive<br>Bldg A-1<br>Eagan MN 55121 | | Trade debt | | | | $ 2,278.10 |
| Account No:<br><br>Creditor # : 37<br>ECR Systems<br>11969 Plano Rd.<br>Suite 100<br>Dallas TX 75243 | | Trade debt | | | | $ 156.96 |
| Account No:<br><br>Creditor # : 38<br>Edward Don & Company<br>2562 Payshphere Circle<br>Chicago IL 60674 | | Trade debt | | | | $ 3,028.16 |
| Account No:  8518<br><br>Creditor # : 39<br>Elavon<br>SDS-12-2895<br>P.O. Box 86<br>Minneapolis MN 55486 | | Trade debt | | | | $ 35.19 |
| Account No:<br><br>Creditor # : 40<br>Emily Davis<br>1407 Bernard St.<br>Apt. #138<br>Denton TX 76201 | | | | | | $ 171.82 |

Sheet No.  6  of   18  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $      $ 5,945.70

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Denton Lone Oak Holdings, L.P._____ ,     Case No. _10-40836_____
            **Debtor(s)**                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 41 <br> Experient, Inc. <br> P.O. Box 691667 <br> Cincinnati OH 45269 | | | Trade debt | | | | $ 871.80 |
| Account No: <br> Creditor # : 42 <br> Facility Solutions Group <br> 5532 Midayway Rd Suite 7 <br> Fort Worth TX 76117 | | | Trade debt | | | | $ 59.94 |
| Account No: .254 <br> Creditor # : 43 <br> Ferguson Enterprises, Inc. <br> 2683 West Euless Blvd. <br> Euless TX 76040-6613 | | | Trade debt | | | | $ 536.96 |
| Account No: .254 <br> Creditor # : 44 <br> First Data Global Leasing <br> P.O. Box 173845 <br> Denver CO 80217 | | | Trade debt | | | | $ 126.39 |
| Account No: <br> Creditor # : 45 <br> Gaylord Hall <br> P.O. Box 742407 <br> Dallas TX 75374 | | | 11/20/2008 | | | X | $ 57,576.97 |
| Account No: <br> Creditor # : 46 <br> General Electric Company <br> GE/RCA Consumer Service <br> P.O. Box 840340 <br> Dallas TX 75284 | | | Trade debt | | | | $ 41.02 |

Sheet No. _7_ of _18_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                         **Subtotal $**     **$ 59,213.08**

                                         **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Denton Lone Oak Holdings, L.P._____ ,    Case No. _10-40836_____
                    **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 47** George Rae 2300 Chinn Road Denton TX 76207 | | | Trade debt | | | | $ 625.00 |
| Account No: **Creditor # : 48** Global Consultants, LLC P.O. Box 16605 Golden CO 80402 | | | | | | X | $ 30,000.00 |
| Account No: **Creditor # : 49** Golden Triangle Self Storage 1002 Dallas Drive Denton TX 76205 | | | Trade debt | | | | $ 46.00 |
| Account No: **Creditor # : 50** Gourmet Foods Inc. 400 Union Bower Court Ste 424 Irving TX 75061 | | | Trade debt | | | | $ 301.19 |
| Account No: **Creditor # : 51** Grainger 7300 N Melvina Avenue Niles IL 60714 | | | Trade debt | | | | $ 564.23 |
| Account No: **Creditor # : 52** Greater Denton Sports Comm 414 Parkway Denton TX 76201 | | | | | | | $ 200.00 |

Sheet No. _8_ of _18_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 31,736.42

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Denton Lone Oak Holdings, L.P._____ ,    Case No. _10-40836_____
          **Debtor(s)**                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: Creditor # : 53 Guest Supply P O Box 910 Monmouth Junctio NJ 08852-0910 | | Trade debt | | | | $ 2,932.10 |
| Account No: Creditor # : 54 Hagar Restaurant Service, Inc. 1229 West Main St. Oklahoma City OK 73106 | | Trade debt | | | | $ 3,914.64 |
| Account No: Creditor # : 55 HD Supply P.O. Box 509058 San Diego CA 92150 | | Trade debt | | | | $ 296.88 |
| Account No: Creditor # : 56 Heartland Food Products 1901 West 47th Place Suite 210 Mission KS 66205 | | Trade debt | | | | $ 165.86 |
| Account No: Creditor # : 57 Helmsbriscoe 20875 N. 90th Place Scottsdale AZ 85255 | | Trade debt | | | | $ 151.30 |
| Account No: Creditor # : 58 Henry Muirhead 1434 Centre Place Dr. Denton TX 76205 | | Trade debt | | | | $ 43.90 |

Sheet No. _9_ of _18_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                   **Subtotal $**     $ 7,504.68

                                                   **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Denton Lone Oak Holdings, L.P._ ,  Case No. _10-40836_
　　　　　　　**Debtor(s)**　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: Creditor # : 59 Holiday Hospitality Franchisin c/o Paul M. Rosenblatt, Esq. 1100 Peachtree Street, #2800 Atlanta GA 30309-4528 | X | Notice Only | | | | $ 0.00 |
| Account No: Creditor # : 60 Home Depot Credit Services P.O. Box 9121 Des Moines IA 50368 | | Trade debt | | | | $ 348.97 |
| Account No: Creditor # : 61 Hospitality Careers Online c/o Comerica Bank P O Box 673682 Detroit MI 48267-3682 | | Trade debt | | | | $ 340.00 |
| Account No: Creditor # : 62 Imprint Plus 21320 Gordon Way, Unit 260 Richmond BC BC V6W IJ8 Canada | | Notice Only | | | | $ 0.00 |
| Account No: Creditor # : 63 Intercontinental Hotels Corp P.O. Box 101074 Atlanta GA 30392 | | Trade debt | | | | $ 96,158.60 |
| Account No: Creditor # : 64 Kimbrough P.O. Box 13296 Arlington TX 76094-0430 | | Trade debt | | | | $ 165.26 |

Sheet No. _10_ of _18_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 97,012.83

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Denton Lone Oak Holdings, L.P._ , Case No. _10-40836_
_____ _____
**Debtor(s)** (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: <br><br> Creditor # : 65 <br> Koetter Fire Protection <br> 10351 Olympic Dr. <br> Dallas TX 75220 | | Trade debt | | | | $ 286.88 |
| Account No: 3378 <br><br> Creditor # : 66 <br> Kone, Inc. <br> 4225 Naperville Road <br> Suite 400 <br> Lisle IL 60532 | | Trade debt | | | | $ 2,112.24 |
| Account No: 6828 <br><br> Creditor # : 67 <br> Leslie's Poolmart, Inc. <br> P.O. Box 501162 <br> Saint Louis MO 63150-4232 | | Trade debt | | | | $ 198.97 |
| Account No: .254 <br><br> Creditor # : 68 <br> M3 Accounting Services <br> 800B Jesse Jewell Parkway SW <br> Gainesville GA 30501 | | Trade debt | | | | $ 162.30 |
| Account No: <br><br> Creditor # : 69 <br> Martin Preferred Foods <br> P.O. Box 4346 <br> Dept. 170 <br> Houston TX 77210 | | Trade debt | | | | $ 1,854.42 |
| Account No: <br><br> Creditor # : 70 <br> Micros <br> P.O. Box 23747 <br> Baltimore MD 21203 | | Notice Only | | | | $ 0.00 |

Sheet No. _11_ of _18_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 4,614.81

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Denton Lone Oak Holdings, L.P._____ ,     Case No. _10-40836____
          **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 71 Mike Blackwell P.O. Box 1484 Boyd TX 76023-1484 | | | 12/17/08 Promissory Note | | | X | $ 173,916.50 |
| Account No: 7253 Creditor # : 72 Miller of Denton 2421 I-35 West North Denton TX 76207 | | | Trade debt | | | | $ 205.40 |
| Account No: 1180 Creditor # : 73 Muzak OA 3318 Lakemont Blvd. Fort Mill SC 29708 | | | Trade debt | | | | $ 646.34 |
| Account No: .254 Creditor # : 74 Myers Services, Inc. P.O. Box 210009 Bedford TX 76095 | | | Trade debt | | | | $ 380.75 |
| Account No: 7251 Creditor # : 75 Ozarka Natural Spring Water P.O. Box 856680 Louisville KY 40258 | | | Trade debt | | | | $ 356.39 |
| Account No: 1309 Creditor # : 76 Paradise 1217 FM 407W Argyle TX 76226 | | | Trade debt | | | | $ 1,041.65 |

Sheet No. _12_ of _18_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                         **Subtotal $**    $ 176,547.03

                                             **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Denton Lone Oak Holdings, L.P._ ,       Case No. _10-40836_
       **Debtor(s)**                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 77 <br> Paychex, Inc. <br> Human Resources Services <br> 1175 John Street <br> West Henrietta NY 14586-9199 | | | Notice Only | | | | $ 0.00 |
| Account No: <br> Creditor # : 78 <br> Personnel Concepts <br> P.O. Box 5750 <br> Carol Stream IL 60197-5001 | | | Trade debt | | | | $ 124.85 |
| Account No: <br> Creditor # : 79 <br> PlainsCapital Bank <br> c/o Erin Britton <br> 2323 Victory Avenue, Suite 540 <br> Dallas TX 75219 | | | Notice Only | | | | $ 0.00 |
| Account No: 9341 <br> Creditor # : 80 <br> Polar Sales & Leasing <br> 3621 PottsboroRd. #150 <br> Denison TX 75020-9311 | | | Trade debt | | | | $ 257.82 |
| Account No: 4987 <br> Creditor # : 81 <br> Quill Corporation <br> P.O. Box 37600 <br> Philadelphia PA 19101 | | | Trade debt | | | | $ 107.16 |
| Account No: .254 <br> Creditor # : 82 <br> Qwest Communications Company <br> Attn: Jane Frey <br> 1801 California St. Rm 900 <br> Denver CO 80202-2658 | | | Trade debt | | | | $ 1,905.90 |

Sheet No. _13_ of _18_ continuation sheets attached to Schedule of       Subtotal $       $ 2,395.73
Creditors Holding Unsecured Nonpriority Claims

                                                      **Total $**
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re <u>Denton Lone Oak Holdings, L.P.</u>                                  ,        Case No. <u>10-40836</u>
           **Debtor(s)**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 83 <br> Randy Lacey <br> 16306 East Lakeshore Drive <br> Austin TX 78734-1132 | | 11/20/2008 <br><br> Trade debt | | | X | $ 80,994.20 |
| Account No: <br> Creditor # : 84 <br> RETC, Limited Partnership <br> 3325 Silverstone Drive <br> Plano TX 75023-7882 | | Notice Only | | | | $ 0.00 |
| Account No: .254 <br> Creditor # : 85 <br> Riney Palter, PLLC <br> 5949 Sherry Lane <br> Suite 1616 <br> Dallas TX 75225 | | Trade debt | | | X | $ 21,891.00 |
| Account No: 4660 <br> Creditor # : 86 <br> Royal Cup <br> P.O. Box 170971 <br> Birmingham AL 35217 | | Trade debt | | | | $ 1,133.94 |
| Account No: <br> Creditor # : 87 <br> Rustown Homes <br> P. O. Box 742407 <br> Dallas TX 75374 | | Notice Only | | | | $ 0.00 |
| Account No: <br> Creditor # : 88 <br> Sam Gross <br> P.O. Box 381729 <br> Duncanville TX 75138 | | | | | X | Unknown |

Sheet No. <u>14</u> of <u>18</u> continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal $ | $ 104,019.14 |
| Total $ | |

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re <u>Denton Lone Oak Holdings, L.P.</u> ,          Case No. <u>10-40836</u>
        **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: 5744<br>Creditor # : 89<br>Schepps Dallas<br>P.O. Box 200300<br>Dallas TX 75230 | | | Trade debt | | | | $ 887.73 |
| Account No:<br>Creditor # : 90<br>Sierra Shred, LLC<br>6136 Frisco Square Boulevard<br>Frisco TX 75034 | | | Trade debt | | | | $ 135.00 |
| Account No:<br>Creditor # : 91<br>Southwest Host Services<br>P.O. Box 13808<br>Scottsdale AZ 85267 | | | Trade debt | | | | $ 62.30 |
| Account No: 7534<br>Creditor # : 92<br>Staples Business Advantage<br>Attn: Bryan Mannlein<br>555 W 112th Avenue<br>Northglenn CO 80234 | | | Trade debt | | | | $ 4,389.38 |
| Account No: .254<br>Creditor # : 93<br>Star Media Group<br>P.O. Box 1717<br>Denton TX 76202 | | | Trade debt | | | | $ 4,407.15 |
| Account No:<br>Creditor # : 94<br>State Comptroller<br>P.O. Box 149356<br>Austin TX 78714 | | | MX Bev | | | | $ 2,074.76 |

Sheet No. <u>15</u> of <u>18</u> continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 11,956.32

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Denton Lone Oak Holdings, L.P._ ,                Case No. _10-40836_
                **Debtor(s)**                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:  0991 Creditor # : 95 Sterling National Bank Attn: Benjamin Katz 500 Seventh Avenue, 10th FL New York NY 10018-4502 | | Trade debt | | | | $ 1,081.54 |
| Account No:  0818 Creditor # : 96 Sysco Guest Supply LLC P.O. Box 910 Monmouth Junctio NJ 08852-0910 | | Trade debt | | | | $ 2,004.34 |
| Account No: Creditor # : 97 Tangerine Travel, Ltd. 16017 Juanita Woodinville Way NE, Suite 201 Bothell WA 98011 | | Trade debt | | | | $ 89.10 |
| Account No: Creditor # : 98 Task Force Logistics, LTD c/o Bruce W. Akerly 1999 Bryan Street, Suite 3330 Dallas TX 75201 | | | X | X | X | 1,300,000.00 |
| Account No: Creditor # : 99 Texas Travel Industry Assoc. 3345 Bee Caves Road Suite 102A Austin TX 78746 | | Trade debt | | | | $ 105.00 |
| Account No: Creditor # : 100 Tharaldson Communications, Inc 1201 Page Drive Fargo ND 58103 | | Trade debt | | | | $ 135.00 |

Sheet No. _16_ of _18_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $  $ 3,414.98

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Denton Lone Oak Holdings, L.P._ ,    Case No. _10-40836_
_____
        **Debtor(s)**                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: .254 <br> Creditor # : 101 <br> Thomas O. Bailey & Assoc. <br> 6060 N Central Expressway <br> Suite 400 <br> Dallas TX 75206-5841 | | | Trade debt | | | | $ 44,450.00 |
| Account No: <br> Creditor # : 102 <br> Thomasville Furniture Industri <br> P O Box 536904 <br> Atlanta GA 30353-6904 | | | Trade debt | | | | $ 30.23 |
| Account No: <br> Creditor # : 103 <br> Tygris Vendor Finance Inc. <br> Attn: Terri Holt <br> 10 Waterview Blvd. <br> Parsippany NJ 07054-1286 | | | Trade debt | | | | $ 514.27 |
| Account No: 2331 <br> Creditor # : 104 <br> Unishippers <br> 15715  Tuckerton <br> Houston TX 77095 | | | Trade debt | | | | $ 124.73 |
| Account No: 5698 <br> Creditor # : 105 <br> US Food Service, Inc. <br> Box 843202 <br> Dallas TX 75284 | | | Trade debt | | | | $ 8,072.88 |
| Account No: 6068 <br> Creditor # : 106 <br> USA Today <br> 305 Seaboard Lane <br> Suite 301 <br> Franklin TN 37067 | | | Trade debt | | | | $ 601.05 |

Sheet No. _17_ of _18_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal $**        $ 53,793.16

**Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Denton Lone Oak Holdings, L.P._ ,  Case No. _10-40836_
        **Debtor(s)**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: 0223 <br> Creditor # : 107 <br> Verizon Southwest <br> P.O. Box 920041 <br> Dallas TX 75392 | | | Trade debt | | | | $ 270.54 |
| Account No: 0226 <br> Creditor # : 108 <br> Verizon Southwest <br> P.O. Box 920041 <br> Dallas TX 75392 | | | Trade debt | | | | $ 219.31 |
| Account No: .254 <br> Creditor # : 109 <br> Yellow Book Sales & Distributi <br> c/o RMS Bankruptcy Recovery Se <br> P.O. Box 5126 <br> Timonium MD 21094 | | | Trade debt | | | | $ 128.52 |
| Account No: 4601 <br> Creditor # : 110 <br> Yumi Ice Cream Co. <br> P.O. Box 674003 <br> Dallas TX 75267 | | | Trade debt | | | | $ 417.12 |
| Account No: | | | | | | | |
| Account No: | | | | | | | |

Sheet No. _18_ of _18_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                               **Subtotal $**      $ 1,035.49

                                                             **Total $**      $ 619,404.84
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Denton Lone Oak Holdings, L.P._ _____ / Debtor    Case No. _10-40836_

(if known)

AMENDED

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State the nature of debtor's interests in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if the debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| _Acxential Business Solutions_<br>_P.O. Box 118450_<br>_Carrollton TX  75011-8450_ | Contract Type:<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description:<br>Buyout Option: |
| _Alamo Leasing Company, Inc._<br>_P. O. Box 6573_<br>_San Antonio TX  78209_ | Contract Type:_Vehicle lease_<br>Terms:_48 month lease @ $795.00/mo._<br>Beginning date:<br>Debtor's Interest:<br>Description:_2006 Comm Trans 12-passenger Cruiser Deluxe Van_<br>Buyout Option: |
| _American Society of Composers,_<br>_Authors and Publishers_<br>_2675 Paces Ferry Rd., SE, #350_<br>_Atlanta GA  30339_ | Contract Type:_License Agreement_<br>Terms:_$561.00/year_<br>Beginning date:_11/1/2007_<br>Debtor's Interest:<br>Description:_License to perform publicly at the hotel_<br>Buyout Option: |
| _BMI_<br>_320 West 57th Street_<br>_New York NY  10019_ | Contract Type:_License Agreement_<br>Terms:_$579.00/mo._<br>Beginning date:_1/1/2008_<br>Debtor's Interest:<br>Description:_Recorded music for lounge_<br>Buyout Option: |
| _Brink's_<br>_1801 Bayberry Court_<br>_P.O. Box 18100_<br>_Richmond VA  23226-8100_ | Contract Type:_Service contract_<br>Terms:_Yearly_<br>Beginning date:_2/1/2007_<br>Debtor's Interest:<br>Description:_Service Agreement_<br>Buyout Option: |

In re <u>Denton Lone Oak Holdings, L.P.</u> / Debtor  Case No. <u>10-40836</u>

(if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| *Cash Technologies of America*<br>*1717 W. Walnut Hill Lane*<br>*Suite 105*<br>*Irving TX  75038* | Contract Type:*Non-residential lease * ***<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description:*ATM Machine*<br><br>Buyout Option: |
| *Champion Automatic Fire Sprink*<br>*1924 Old Denton Road*<br>*Suite 101*<br>*Carrollton TX  75006* | Contract Type:*Sales contract*<br>Terms: *1 year @ $32.48/mo*<br>Beginning date:*6/26/2009*<br>Debtor's Interest:<br>Description:*Fire alarm monitoring services*<br><br>Buyout Option: |
| *CIT Technology Financing Servi*<br>*P.O. Box 550599*<br>*Jacksonville FL  32255-0599* | Contract Type:*Non-residential lease * ***<br>Terms:*month-to-month*<br>Beginning date:*4/30/2010*<br>Debtor's Interest:*Lessee*<br>Description:*Credit card processing equipment*<br><br>Buyout Option:*FMV of equipment* |
| *Denton Lawn Sprinkler*<br>*1032 Shady Oaks Drive*<br>*Suite 101*<br>*Denton TX  76205* | Contract Type:*Service contract*<br>Terms: *$774.17/mo. until terminated (or paid  - $9,290)*<br>Beginning date:*9/1/2008*<br>Debtor's Interest:<br>Description:*Monthly lawn maintenance*<br><br>Buyout Option: |
| *DePalma Management Agreement*<br>*Holiday Inn & Suites*<br>*1434 Center Place Dr*<br>*Denton TX  76205* | Contract Type:*Management Agreement*<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description:<br><br>Buyout Option: |
| *ECOLAB*<br>*Ecolab Center*<br>*3790 N. Wabasha Street*<br>*Saint Paul MN  55102-2233* | Contract Type:*Service contract*<br>Terms: *$79.95/mo.*<br>Beginning date:*1/23/2007*<br>Debtor's Interest:<br>Description:*Cleaning products and services*<br><br>Buyout Option: |
| *First Data Merchant Svcs Corp*<br>*P. O. Box 407092*<br>*Fort Lauderdale FL  33340* | Contract Type:*Non-residential lease * ***<br>Terms: *48 month lease @ $36.94/mo.*<br>Beginning date:*5/10/2007*<br>Debtor's Interest:<br>Description:*Lease equipment for Telechek device (Eclipse)*<br><br>Buyout Option: |

In re _Denton Lone Oak Holdings, L.P._ / Debtor    Case No. _10-40836_

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| _Global Consultants, LLC_<br>_P.O. Box 16605_<br>_Golden CO  80402_ | Contract Type:_Service contract_<br>Terms:<br>Beginning date:_6/1/2009_<br>Debtor's Interest:<br>Description: _Business consulting and advisory_<br>Buyout Option: |
| _Holiday Hospitality Franchisin_<br>_c/o Paul M. Rosenblatt, Esq._<br>_1100 Peachtreet Street #2800_<br>_Atlanta GA  30309-4528_ | Contract Type:_Non-residential lease * *_<br>Terms:<br>Beginning date:_9/18/2002_<br>Debtor's Interest:<br>Description: _License Agreement_<br>Buyout Option: |
| _I-35 Denton Station, Ltd._<br>_9341 Loma Vista Drive_<br>_Dallas TX  75243_ | Contract Type:_Non-residential lease * *_<br>Terms: _$1,000.00/mo._<br>Beginning date:_6/1/2009_<br>Debtor's Interest:_Lessor_<br>Description: _Commercial sign lease_<br>Buyout Option: |
| _Kone, Inc._<br>_P.O. Box 429_<br>_Moline IL  61266_ | Contract Type:_Service contract_<br>Terms: _5 year @ $1,770/quarterly_<br>Beginning date:_4/10/2008_<br>Debtor's Interest:<br>Description: _Vertical Transportation_<br>Buyout Option: |
| _Marcus Cable Associates, LLC_<br>_4800 Blue Mound Road_<br>_Fort Worth TX  76106_ | Contract Type:_Non-residential lease * *_<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description: _Installation and Distribution Agreement of cable television_<br>Buyout Option: |
| _Muzak, LLC_<br>_3318 Lakemont Blvd._<br>_Fort Mill SC  29708_ | Contract Type:_Non-residential lease * *_<br>Terms: _60 month lease at $99.00/month_<br>Beginning date:_3/13/2007_<br>Debtor's Interest:<br>Description: _Overhead music and marketing_<br>Buyout Option: |

In re _Denton Lone Oak Holdings, L.P._ / Debtor    Case No. _10-40836_

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| _Newmarket International, Inc._<br>_75 New Hampshire Avenue_<br>_Suite 300_<br>_Portsmouth NH  03801_ | Contract Type:_Service contract_<br>Terms:_1 year @ 1,500.00_<br>Beginning date:_3/24/2009_<br>Debtor's Interest:<br>Description:_Electronic storage_<br><br>Buyout Option: |
| _Pitney Bowes Credit Corp._<br>_1 Elmcroft Road_<br>_Stamford CT  06926-0700_ | Contract Type:_Non-residential lease * *_<br>Terms:_$42.95/mo._<br>Beginning date:<br>Debtor's Interest:<br>Description:_Postage machine_<br><br>Buyout Option: |
| _Polar Sales & Leasing_<br>_3621 Pottsboro Rd., #150_<br>_Denison TX  75020-9311_ | Contract Type:_Non-residential lease * *_<br>Terms:_60 month lease @ $449.35/month_<br>Beginning date:<br>Debtor's Interest:<br>Description:_4 Hoshizaki low profile cubers_<br>      _4 Hoshizaki cuber ice dispensers_<br>      _1 Hoshizaki modular air cooled cuber_<br>      _1 stainless ice storage bin_<br>      _1 ice assure DBL_<br>Buyout Option: |
| _Technifax Office Solutions_<br>_3220 Keller Springs Road_<br>_Suite 118_<br>_Carrollton TX  75006_ | Contract Type:_Non-residential lease * *_<br>Terms:_60 months at a minimum payment of $397.00/mo._<br>Beginning date:_2/9/2007_<br>Debtor's Interest:_Lessor_<br>Description:_Lease on one Konica Minolta C300_<br>Buyout Option: |
| _Tharaldson Communications, Inc_<br>_1201 Page Drive_<br>_Fargo ND  58103_ | Contract Type:<br>Terms:_month-to-month_<br>Beginning date:<br>Debtor's Interest:_Purchaser_<br>Description:_Telecommunications consulting services_<br>Buyout Option: |
| _Wasco Capital Services, LLC_<br>_55 Harristown Road_<br>_Glen Rock NJ  07452_ | Contract Type:_Non-residential lease * *_<br>Terms:_60 month lease @$2,025.71/mo._<br>Beginning date:_3/29/2007_<br>Debtor's Interest:<br>Description:_Hotel televisions_<br><br>Buyout Option: |

In re _Denton Lone Oak Holdings, L.P._ _____ / Debtor    Case No. _10-40836_
(if known)

AMENDED

# SCHEDULE H-CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preeceding the commencement of the case, identify the name of the debtors spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if the debtor has no codebtors.

| Name and Address of Codebtor | Name and Address of Creditor |
|---|---|
| _Glen J. Gunter_<br>_4653 Seneca Dr._<br>_Fort Worth TX  76137_ | _Morgan Stanley Mortgage_<br>_Midland Loan Services, Inc._<br>_1223 Solutions Center_<br>_Chicago IL  60677-1002_ |
| _Gaylord Hall_<br>_9341 Loma Vista Dr._<br>_Dallas TX  75243_ | _CIT Technology Financing Servi_<br>_P.O. Box 550599_<br>_Jacksonville FL  32255-0599_ |
| | _Holiday Hospitality Franchisin_<br>_c/o Paul M. Rosenblatt, Esq._<br>_1100 Peachtree Street, #2800_<br>_Atlanta GA  30309-4528_ |
| | _Morgan Stanley Mortgage_<br>_Midland Loan Services, Inc._<br>_1223 Solutions Center_<br>_Chicago IL  60677-1002_ |



**HOLIDAY INN HOTEL & SUITES DENTON**

### *Guest Ledger Detail*

| Room No. | Name | Arr. Date | Dep. Date | Persons | Fixed | Extras | Credit | Balance | Rate | Payment Method | Folio Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | Cannon,Robert | 03-15-10 | 03-16-10 | 1 | 134.47 | 5.00 | 0.00 | 139.47 | 119.00 | VS | |
| 106 | Haines,Alexander | 03-15-10 | 03-16-10 | 1 | 134.47 | 0.00 | 0.00 | 134.47 | 119.00 | VS | |
| 108 | Ortiz,Debbie | 03-14-10 | 03-17-10 | 1 | 192.10 | 0.00 | 0.00 | 192.10 | 85.00 | CA | |
| 109 | Ortiz,Sarah | 03-14-10 | 03-17-10 | 1 | 192.10 | 150.97 | 0.00 | 343.07 | 85.00 | CA | |
| 112 | Wherry,Maryan | 03-15-10 | 03-18-10 | 2 | 135.60 | 0.00 | 0.00 | 135.60 | 120.00 | VS | |
| 115 | Parsons,Jack | 03-14-10 | 03-17-10 | 1 | 223.74 | 0.00 | 0.00 | 223.74 | 99.00 | MC | |
| 118 | Gill,Willie | 03-15-10 | 03-19-10 | 1 | 74.90 | 0.00 | 0.00 | 74.90 | 70.00 | VS | |
| 124 | Klaver,James | 03-12-10 | 03-16-10 | 1 | 526.58 | 0.00 | 0.00 | 526.58 | 139.00 | VS | |
| 126 | Falkiewicz,Mark | 03-14-10 | 03-16-10 | 1 | 257.64 | 100.00 | 0.00 | 357.64 | 114.00 | VS | |
| 127 | Anderson,Kathy | 03-14-10 | 03-16-10 | 2 | 181.90 | 0.00 | 0.00 | 181.90 | 85.00 | VS | |
| 128 | Parker,Brad | 03-14-10 | 03-19-10 | 1 | 223.74 | 6.00 | 0.00 | 229.74 | 99.00 | AX | |
| 129 | Anderson,Kathy | 03-14-10 | 03-16-10 | 2 | 181.90 | 0.00 | 0.00 | 181.90 | 85.00 | VS | |
| 130 | Black,Sean | 03-14-10 | 03-20-10 | 1 | 268.94 | 50.00 | 0.00 | 318.94 | 119.00 | VS | |
| 131 | Anderson,Kathy | 03-14-10 | 03-16-10 | 2 | 181.90 | 0.00 | 0.00 | 181.90 | 85.00 | VS | |
| 132 | Puleo,David | 03-14-10 | 03-18-10 | 1 | 192.10 | 0.00 | 0.00 | 192.10 | 85.00 | AX | |
| 134 | Elvidge,Victoria | 03-15-10 | 03-16-10 | 1 | 111.87 | 0.00 | 0.00 | 111.87 | 99.00 | VS | |
| 201 | Dungan,Jeff | 03-14-10 | 03-16-10 | 1 | 268.94 | 0.00 | 0.00 | 268.94 | 119.00 | VS | |
| 202 | Urbina,Felix | 03-15-10 | 03-18-10 | 1 | 96.05 | 4.00 | 0.00 | 100.05 | 85.00 | VS | |
| 203 | Gartner,Robert | 03-14-10 | 03-18-10 | 1 | 223.74 | 14.00 | 0.00 | 237.74 | 99.00 | VS | |
| 204 | Tanweer,Bilalbin | 03-14-10 | 03-18-10 | 1 | 221.21 | 0.00 | 450.05 | - 228.84 | 101.25 | CA | |
| 205 | Gartner,Robert | 03-14-10 | 03-18-10 | 1 | 223.74 | 0.00 | 0.00 | 223.74 | 99.00 | VS | |
| 206 | Bosco,Stephano | 03-15-10 | 03-18-10 | 1 | 96.05 | 0.00 | 0.00 | 96.05 | 85.00 | VS | |
| 208 | Leach,Chad | 03-15-10 | 03-17-10 | 1 | 134.47 | 0.00 | 0.00 | 134.47 | 119.00 | MC | |
| 214 | Lachowski,Sylvester | 03-14-10 | 03-18-10 | 1 | 221.21 | 0.00 | 450.05 | - 228.84 | 101.25 | MC | |
| 218 | Bullick,Scott,Mr | 03-15-10 | 03-17-10 | 1 | 96.05 | 0.00 | 0.00 | 96.05 | 85.00 | AX | |
| 219 | Schermerhorn,Peter | 03-15-10 | 03-16-10 | 3 | 141.25 | 0.00 | 0.00 | 141.25 | 125.00 | VS | |




## Guest Ledger Detail

| Room No. | Name | Arr. Date | Dep. Date | Persons | Fixed | Extras | Credit | Balance | Rate | Payment Method | Folio Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | Dyskin,Konstantin | 03-14-10 | 03-18-10 | 1 | 221.21 | 0.00 | 450.05 | - 228.84 | 101.25 | CA | |
| 223 | Avelino,Mollie | 03-15-10 | 03-20-10 | 1 | 79.10 | 0.00 | 0.00 | 79.10 | 70.00 | VS | |
| 226 | Noftsger,John | 03-15-10 | 03-16-10 | 1 | 134.47 | 0.00 | 0.00 | 134.47 | 119.00 | VS | |
| 232 | Delisio,Sharon | 03-15-10 | 03-19-10 | 1 | 79.10 | 0.00 | 0.00 | 79.10 | 70.00 | AX | |
| 237 | Goslar,Cindy | 03-15-10 | 03-16-10 | 3 | 145.77 | 0.00 | 0.00 | 145.77 | 129.00 | MC | |
| 239 | Tiernan,Patrick | 03-14-10 | 03-18-10 | 1 | 192.10 | 0.00 | 0.00 | 192.10 | 85.00 | AX | |
| 300 | Zetterlind,Larry | 03-15-10 | 03-17-10 | 1 | 123.17 | 0.00 | 0.00 | 123.17 | 109.00 | AX | |
| 303 | Brown,Joseph | 03-15-10 | 03-17-10 | 1 | 123.17 | 14.00 | 0.00 | 137.17 | 109.00 | AX | |
| 306 | Spinazzola,G | 03-15-10 | 03-18-10 | 1 | 96.05 | 0.00 | 0.00 | 96.05 | 85.00 | VS | |
| 307 | Collins,Gregory | 03-15-10 | 03-17-10 | 1 | 96.05 | 0.00 | 0.00 | 96.05 | 85.00 | AX | |
| 314 | Phelps,Suzan | 03-15-10 | 03-17-10 | 1 | 134.47 | 0.00 | 0.00 | 134.47 | 119.00 | MC | |
| 316 | Akoneto,Brody | 03-15-10 | 03-16-10 | 1 | 140.12 | 0.00 | 0.00 | 140.12 | 124.00 | VS | |
| 320 | Rutkowski,Sam | 03-15-10 | 03-17-10 | 2 | 66.67 | 0.00 | 133.34 | - 66.67 | 59.00 | CA | |
| 326 | Agama,Moises | 03-15-10 | 03-19-10 | 1 | 152.55 | 0.00 | 0.00 | 152.55 | 135.00 | AX | |
| 328 | Lyons,Dylan | 03-15-10 | 03-18-10 | 1 | 89.27 | 0.00 | 0.00 | 89.27 | 79.00 | AX | |
| 330 | Coulter,jr,Od | 03-15-10 | 03-16-10 | 1 | 163.85 | 0.00 | 0.00 | 163.85 | 145.00 | VS | |
| 334 | McCarty,Michael | 03-15-10 | 03-16-10 | 1 | 111.87 | 0.00 | 0.00 | 111.87 | 99.00 | VS | |
| 400 | Troyer,Garth | 03-15-10 | 03-16-10 | 1 | 140.12 | 0.00 | 0.00 | 140.12 | 124.00 | MC | |
| 402 | Rossini,Bruce | 03-15-10 | 03-18-10 | 1 | 96.05 | 0.00 | 0.00 | 96.05 | 85.00 | VS | |
| 403 | Allenbaugh,Robert | 03-15-10 | 03-17-10 | 1 | 134.47 | 0.00 | 0.00 | 134.47 | 119.00 | VS | |
| 404 | Sannia,Sandra | 03-15-10 | 03-18-10 | 1 | 96.05 | 0.00 | 0.00 | 96.05 | 85.00 | AX | |
| 406 | Hypes,Christopher | 03-15-10 | 03-17-10 | 1 | 123.17 | 26.00 | 0.00 | 149.17 | 109.00 | MC | |
| 414 | Adair,Randall | 12-29-09 | 03-31-10 | 1 | 212.44 | 30.00 | 3.00 | 239.44 | 94.00 | CA | |
| 418 | Konde,Viraj | 03-15-10 | 03-16-10 | 1 | 111.87 | 0.00 | 0.00 | 111.87 | 99.00 | CA | |
| 420 | Dolive,Eric | 03-15-10 | 03-16-10 | 1 | 79.10 | 0.00 | 0.00 | 79.10 | 70.00 | VS | |
| 424 | Fitzgerald,Robert | 03-13-10 | 03-17-10 | 4 | 84.75 | 0.00 | 0.00 | 84.75 | 25.00 | VS | |



# HOLIDAY INN HOTEL & SUITES DENTON



## *Guest Ledger Detail*

| Room No. | Name | Arr. Date | Dep. Date | Persons | Fixed | Extras | Credit | Balance | Rate | Payment Method | Folio Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 426 | Coulon,Henry | 03-15-10 | 03-19-10 | 1 | 168.37 | 0.00 | 0.00 | 168.37 | 149.00 | AX | |
| 428 | Mallam,Emmanuel | 03-15-10 | 03-16-10 | 1 | 96.05 | 0.00 | 0.00 | 96.05 | 85.00 | MC | |
| 433 | *Martin,Gabe | 11-05-09 | 11-08-09 | 1 | 0.00 | 0.00 | 250.00 | - 250.00 | 89.50 | AX | |
| 434 | Behrschmidt,Heinz | 03-07-10 | 03-25-10 | 1 | 1,006.83 | 50.43 | 833.52 | 223.74 | 99.00 | AX | |
| 436 | Blackwell,Mike | 01-21-10 | 06-20-10 | 1 | 212.44 | 0.00 | 0.00 | 212.44 | 94.00 | CA | |
| 439 | Gross,Samuel | 01-21-10 | 03-20-10 | 1 | 280.24 | 0.00 | 0.00 | 280.24 | 124.00 | CA | |
| 9006 | Foundation Management (FMS) | 03-08-10 | 03-16-10 | 0 | 0.00 | 7,101.24 | 0.00 | 7,101.24 | 0.00 | AX | |
| 9009 | Anderson,Wess | 03-12-10 | 03-16-10 | 1 | 0.00 | 5.10 | 0.00 | 5.10 | 0.00 | AX | |
| 9019 | Owners Rooms | 03-01-10 | 03-31-10 | 1 | 0.00 | 106.22 | 0.00 | 106.22 | 0.00 | CA | |
| 9022 | Moore/ Lawson Wedding Reception | 02-01-10 | 09-30-10 | 1 | 0.00 | 0.00 | 1,250.00 | - 1,250.00 | 0.00 | VS | |
| 9046 | Spirit Celebration VIP | 03-05-10 | 03-16-10 | 0 | 5,257.89 | 447.48 | 0.00 | 5,705.37 | 0.00 | CA | |
| | Shroyer,Jeff | 02-10-10 | 02-12-10 | 1 | 0.00 | 0.00 | 96.05 | - 96.05 | 85.00 | AX | |
| | **Guest Total** | | | | **15,185.49** | **8,110.44** | **3,916.06** | **19,379.87** | | | |

*naguestleddetail*

## *Passer By*

| Name | | Charges | Credits | Balance |
| --- | --- | --- | --- | --- |

**Passer By Total**

e Credit: N

| ccount Name | Account N | Cr. Limit | Up to 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 and over | Total |
|---|---|---|---|---|---|---|---|---|---|
| **/R Ledger** | | | | | | | | | |
| aker Distributing ompany | BDC | | 908.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 908.09 |
| enton County strict Attorney's Offic | DAOFFICE | | 96.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96.05 |
| enton Regional edical Center | SANDY FLORES | | 201.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201.14 |
| oundation anagement | FOUNDATIO N | | 111.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 111.87 |
| orth Texas Hospital | NORTH TEXAS HOSPITAL | | 739.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 739.22 |
| resbyterian Hospital Denton | PRESBYTERI AN | 2,000.00 | 502.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 502.85 |
| riority Club Reward ghts | PRIORITY | | 13,436.26 | 56.50 | 0.00 | 0.00 | 0.00 | 0.00 | 13,492.76 |
| rican Well Services | LPP | | 559.35 | 447.48 | 0.00 | 0.00 | 0.00 | 0.00 | 1,006.83 |
| NT-Rooms & Events | UNT | | 6,174.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,174.95 |
| eber Aircraft | GAIL DRACHENBE RG | | 223.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 223.74 |
| ntelongo, David | MONTE | | 271.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 271.01 |
| udebaker,Paul | STUD | | 265.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 265.00 |
| **tal A/R Ledger** | | 12.00 | 23,489.53 | 503.98 | 0.00 | 0.00 | 0.00 | 0.00 | 23,993.51 |
| | | | 97.90% | 2.10% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| **ccruals** | | | | | | | | | |
| tal Accruals | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Grand Total** | | 12.00 | **23,489.53** | 503.98 | 0.00 | 0.00 | 0.00 | 0.00 | 23,993.51 |
| | | | 97.90% | 2.10% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% |

## Deposit Ledger

| Name | Conf.No. | Arrival | Departure | Room No | Res. Type | Status | Last Paid On | Deposit Balance |
|---|---|---|---|---|---|---|---|---|
| Enns,John | 367337 | 02-05-10 | 02-06-10 | 303 | DP | NO SHOW | 02-08-10 | - 77.97 |
| Nuttall,Peter | 372565 | 02-11-10 | 02-12-10 | | DP | CANCELLED | 02-11-10 | - 66.67 |
| Munn,Robert | 381550 | 03-16-10 | 03-17-10 | | DP | RESERVED | 03-11-10 | - 66.67 |
| Ingram 50th Wedding Anni | 357311 | 03-19-10 | 03-22-10 | 9038 | DP | RESERVED | 03-08-10 | - 3,895.44 |
| Balakit,Macario | 380831 | 03-20-10 | 03-21-10 | | DP | RESERVED | 03-09-10 | - 66.67 |
| Schmitt,Shirley | 380845 | 03-20-10 | 03-21-10 | | DP | RESERVED | 03-09-10 | - 66.67 |
| Telgemeier,Duane | 369609 | 03-20-10 | 03-21-10 | | DP | RESERVED | 02-02-10 | - 66.67 |
| Broadway,Kim | 310322 | 03-26-10 | 03-28-10 | | DP | RESERVED | 07-30-09 | - 406.80 |
| Po Hi Steppers Team Maste | 360563 | 03-26-10 | 03-28-10 | 9038 | DP | RESERVED | 03-11-10 | - 2,347.44 |
| Shook,Carol | 310337 | 03-26-10 | 03-28-10 | | DP | RESERVED | 11-12-09 | - 406.80 |
| Williams,Kelly | 340825 | 03-26-10 | 03-28-10 | | DP | RESERVED | 11-12-09 | - 366.12 |
| Windsor Hall Inc. | 356800 | 04-01-10 | 04-06-10 | | DP | RESERVED | 12-28-09 | - 250.00 |
| Cook Children's Health Car | 380834 | 04-05-10 | 04-08-10 | 9009 | DP | RESERVED | 03-08-10 | - 250.00 |
| Zabala,Santiago | 377369 | 04-08-10 | 04-11-10 | | DP | RESERVED | 03-10-10 | - 272.85 |
| Elliot,James | 378544 | 04-11-10 | 04-13-10 | | DP | RESERVED | 03-03-10 | - 181.90 |
| NAACP,4/25/09 | 346792 | 04-24-10 | 04-27-10 | 9013 | DP | RESERVED | 11-25-09 | - 500.00 |
| Phi Alpha Theta (UNT Histo | 379589 | 04-30-10 | 05-03-10 | | DP | RESERVED | 03-05-10 | - 250.00 |
| St. Emmanuel Baptist Chur | 366086 | 05-01-10 | 05-04-10 | 9034 | DP | RESERVED | 01-22-10 | - 500.00 |
| Estorque 25th Anniversary | 377071 | 05-08-10 | 05-09-10 | | DP | RESERVED | 02-23-10 | - 350.00 |
| The One Hundred Club | 378551 | 05-13-10 | 05-14-10 | | DP | RESERVED | 03-01-10 | - 1,340.00 |
| Denton Kennel Club-Judge | 364547 | 05-14-10 | 05-16-10 | | DP | RESERVED | 01-18-10 | - 3,000.00 |
| Derrick/Barnes Wedding,E\ | 369601 | 06-19-10 | 06-20-10 | | DP | RESERVED | 03-15-10 | - 2,350.00 |
| Fred Moore Reunion | 332798 | 07-17-10 | 07-20-10 | | DP | RESERVED | 10-08-09 | - 350.00 |
| Siemaszko,Mark | 342862 | 07-30-10 | 08-02-10 | | DP | RESERVED | 11-12-09 | - 467.82 |
| Stegall/Martin Wedding Re | 372061 | 08-27-10 | 08-29-10 | | DP | RESERVED | 02-09-10 | - 750.00 |

| | | | | | | | Grand Total | - 18,646.49 |

| March Inventory 2010 | Beginning Inventory | New Received | In Rooms | 3rd Storage | 2nd Storage | Carts | Laundry | Usage | Total |
|---|---|---|---|---|---|---|---|---|---|
| BathTowel | 648 | | 384 | | | 71 | 133 | -50 | 588 |
| Handtowel | 722 | | 384 | | | 144 | 126 | -68 | 654 |
| Washcloth | 875 | | 384 | | | 99 | 164 | -228 | 647 |
| Bath Mats | 247 | 120 | 157 | | | 42 | 40 | -8 | 359 |
| King Fitted Sheet | 124 | 48 | 75 | | | 13 | 32 | -4 | 168 |
| King Flat Sheet | 130 | 48 | 75 | | | 13 | 38 | -3 | 175 |
| Queen Fitted Sheet | 335 | | 156 | | | 42 | 131 | -6 | 329 |
| Queen Flat Sheet | 209 | 48 | 156 | | | 42 | 10 | -1 | 256 |
| Pillow Cases | 1105 | 216 | 924 | | | 64 | 120 | -3 | 1324 |
| Pillow Protector | 1398 | | 1230 | 47 | 38 | 24 | 35 | -24 | 1374 |
| King Duvet | 76 | | 75 | | | | | -1 | 75 |
| Queen Duvet | 160 | | 156 | | | | | -4 | 156 |
| King White Blanket | 87 | | 75 | | | | 2 | -10 | 77 |
| Queen White Blanket | 159 | | 156 | | | | 1 | -2 | 157 |
| King Bed Throw | 91 | | 75 | | | | 15 | -1 | 90 |
| Queen Bed Throw | 164 | | 156 | | | 0 | 1 | -7 | 157 |
| Pillow Band | 650 | | 462 | | | 3 | 178 | -7 | 643 |
| King Mattress Pad | 83 | | 75 | | 2 | | | -6 | 77 |
| Queen Mattress Pad | 166 | | 156 | 5 | 5 | | | | 166 |
| King Blanket | 84 | | 75 | | 2 | | 9 | 2 | 86 |
| Queen Blanket | 160 | | 156 | | 2 | | 10 | 8 | 168 |
| Crib Fitted Sheet | 6 | | | | | | 6 | | 6 |
| Crib Blanket | 3 | 6 | | | | | 1 | -2 | 7 |
| Crib Mattress Cover | 3 | 5 | | | | | 3 | | 8 |
| Shower Curtain | 155 | | 153 | | | | 2 | | 155 |
| Firm Pillows | 465 | | 462 | 3 | | | | | 465 |
| Soft Pillows | 799 | | 768 | 22 | | | 2 | -7 | 792 |
| King Soft Pillows | 4 | | | | 4 | | | | 4 |
| Neck Pillows | 19 | | | 6 | 7 | | 4 | -2 | 17 |
| Neck Pillow Protector | 17 | | | 6 | 7 | | 4 | | 17 |
| King Bed Skirt | 87 | | 75 | 6 | 5 | | | -1 | 86 |
| Queen Bed Skirt | 172 | | 156 | 3 | 9 | | | -4 | 168 |
| Pool Towels | 44 | | | | | | 26 | -18 | 26 |
| Fitness Towels | 43 | | | | | | 32 | -11 | 32 |

# Banquet inventory



## 15-Mar

| Napkins | In house Qty | we need |
|---|---|---|
| Green napkins | 161 | 100 |
| Black napkins | 225 | 75 |
| white napkins | 215 | 100 |

| Table Cloths | | |
|---|---|---|
| Black Overlay (50x51) | 30 | 35 |
| Green Overlay(50x51) | 36 | 35 |
| White Overlay(round shape) | 66 | |
| Lg Round White | 49 | 60 |
| Lg Round Black | 66 | 30 |
| Classroon table cloth | 112 | 100 |

| Skirts | | |
|---|---|---|
| Black skirt | 22 | |
| white skirt | 22 | |
| Stage skirt (4 pieces) | 1 | |

| Misc. item | | |
|---|---|---|
| Coffee Pot Thermo color Grey | 26 | |
| Tea urne | 4 | |
| Coffee Pot Thermo color Black | 21 | |
| Coffee pot 1 gallon | 11 | |
| Bunn o matic Royal Cup Coffee | 2 | |
| Tray room serves | 28 | |
| Condiment dispenser bar | 2 | |
| Dispenser soap/sanitizer | 5 | |
| Wet/dry vacumm | 2 | |
| Dispenser towel paper | 2 | |

| Cups and Glasses | | |
|---|---|---|
| Coffee cups | 256 | |
| Coffee mugs | 121 | |

# Banquet inventory

| | | |
|---|---|---|
| Juice glasses | 179 | |
| Water glasses | 215 | 100 |
| White wine glasses | 163 | 12 |
| Red wine glasses excalibur 15 1/2 oz. | 62 | 36 |
| Champagne | 64 | |
| Martini Glasses 10 oz. | 12 | 12 |
| Hurricane glasses 15 oz. | 36 | |
| Guinness glasses | 20 | |
| Brandy glasses 11 1/2 oz. | 46 | |
| Brandy glasses 5 1/2 oz. | 46 | |
| Granite rock glasses 10 oz. | 61 | |
| Granite rock glasses 8 oz. | 96 | |
| | | |
| **Plates** | | |
| Dinner plates | 202 | 100 |
| Cristal plates | 203 | 100 |
| Cereal bowls | 100 | |
| Oval plates | 14 | |
| Salad plates | 10 | |
| Soup bowls medium | 25 | |
| Soup bowls Small | 204 | |
| Coffee plates | 297 | |
| B&B plates | 161 | 100 |
| Flan plates | 30 | |
| Skillet plates | 29 | |

| | | |
|---|---|---|
| **Silverware** | | |
| Soup spoons | 31 | 48 |
| Regular spoons | 214 | 96 |
| Forks | 430 | 120 |
| Knifes | 392 | |
| Diferent forks | 188 | |
| Steak knifes | 78 | |

| | | |
|---|---|---|
| **Tables** | | |
| Round tables | 29 | -1 |
| Classroom tables | 30 | |
| 6' foot table | 14 | -1 |

# Banquet inventory

| | | |
|---|---|---|
| Cresent table | 4 | |
| Half-round table | 4 | |
| Coffee buffet table | 1 | |
| Chairs | 249 | -1 |

| Misc. Item | | |
|---|---|---|
| Suggar caddies clear | 48 | |
| Suggar caddies beige | 47 | |
| Salt and pepper sharkers mini cube | 124 | |
| Salt and pepper sharkers | 132 | |
| Silver bread baskets | 42 | |
| Pitcher bases | 60 | |
| Pitcher | 50 | 36 |
| Spice racks / tea bags | 4 | |
| Jelly caddy | 45 | |
| Carafe juice | 36 | |

| Utensils buffel | | |
|---|---|---|
| Big Tongs | 18 | |
| Small tongs | 7 | 10 |
| Big Forks | 4 | |
| Punch Bowl Laddel | 4 | |
| Punch Bowl | 1 | |
| Big Spoons | 20 | |
| Drain Spoons | 22 | |
| Spatula | 7 | |
| Chaffer | 10 | |
| Saucer Dressing | 12 | |
| Spatula silver new | 6 | |
| Dressing laddel Black | 6 | |
| Dressing laddel silver | 7 | |

| AV EQUIPMENT | | |
|---|---|---|
| Wireless Clip On Microphone(Clip On) | 4 | |
| Hand Held Microphone(Wireless) | 4 | |
| White Board | 2 | |

# Banquet inventory

| | | |
|---|---|---|
| AV Cart | 1 | |
| AV Table | 4 | |
| Televisions | 2 | |
| Easel-Chrome | 4 | |

| Centerpieces | | |
|---|---|---|
| Candy Jar and scoops | 4 | |
| Candle holder medium | 19 | |
| Brick square cristal | 14 | |
| Bowls | 6 | |
| Tile clear plate | 4 | |
| Candles  new | 18 | |
| Candles  user | 19 | |
| Candle  Holder small | 21 | |

| CENTERPIECES | | |
|---|---|---|
| Day centerpieces w/silk florals med. | 21 | |
| Hurricane Globes | 23 | |
| Day centerpieces w/o silk florals sm. | 8 | |
| Day centerpieces w/o silk florals lg | 9 | |
| Mirror Tile Base | 24 | |
| Medium peable jar | 9 | |
| Small peable jar | 6 | |
| Pumpkin candle holder | 4 | |

| Misc. Item | | |
|---|---|---|
| Bar | 2 | |
| Dance floor  (dimension 15' x 24' ) | 1 | |
| Full Stage (4 pieces and 2 steps) Dimensions | 1 | |
| Table Top Podium | 1 | |
| Standing Podium | 1 | |
| Tray stands | 23 | |